# EXHIBIT A

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 3 | | Other VESI | | 71.17 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.543 | 0.543 | 0.543 | 0.543 | 0.750 |
| 4 | | Other VESI | | 18.98 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.145 | 0.145 | 0.145 | 0.145 | 0.200 |
| 5 | | Other VESI | | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 | | Other VESI | | 90.15 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.688 | 0.688 | 0.688 | 0.688 | 0.950 |
| 7 | | Other VESI | | 102.01 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 0.779 | 0.779 | 0.779 | 0.779 | 1.075 |
| 8 | | Other VESI | | 104.39 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 0.797 | 0.797 | 0.797 | 0.797 | 1.100 |
| 9 | | Other VESI | | 56.94 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.435 | 0.435 | 0.435 | 0.435 | 0.600 |
| 10 | | Other VESI | | 75.92 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.579 | 0.579 | 0.579 | 0.579 | 0.800 |
| 11 | | Other VESI | | 120.99 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 0.923 | 0.923 | 0.923 | 0.923 | 1.275 |
| 12 | CONCHO CROSS BAR NORTH | Lone Star | MDFRM_LD2 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| 13 | CONCHO SPANISH TRAILS EAST | Lone Star | MDLNW_LD3 | 2.37 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.018 | 0.018 | 0.018 | 0.018 | 0.025 |
| 14 | CONCHO SPANISH TRAILS NORTH | Lone Star | MKNGB_LD2 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| 15 | CONCHO JOHNSON RANCH | Lone Star | MDFRM_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 16 | CONCHO MASK | Lone Star | ADMDS_LD2 | 23.72 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.181 | 0.181 | 0.181 | 0.181 | 0.250 |
| 17 | CONCHO SPANISH TRAILS SOUTH | Lone Star | MDESA_LD1 | 2.37 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.018 | 0.018 | 0.018 | 0.018 | 0.025 |
| 18 | CONCHO CROSS BAR SOUTH | Lone Star | MDFRM_LD3 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| 19 | CONCHO KATIE | Lone Star | MDAIR_LD4 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| 20 | CONCHO SPANISH TRAILS WEST | Lone Star | TIODE_LD1 | 23.72 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.181 | 0.181 | 0.181 | 0.181 | 0.250 |
| 21 | DIAMONDBACK FUHRMAN | Lone Star | ARETP_LD1 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| 22 | ANTHRACITE BARSTOW 1 | Lone Star | BARNW_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 23 | CONCHO PARKS BELL | Lone Star | GVODS_LD1 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| 24 | CONCHO SARAH ANN | Lone Star | MDAIR_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 25 | DIAMONDBACK WESTBROOK WSEU | Lone Star | WBROK_LD1 | 23.72 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.181 | 0.181 | 0.181 | 0.181 | 0.250 |
| 26 | DIAMONDBACK PENWELL UNIT | Lone Star | JDKNS_LD1 | 47.45 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.362 | 0.362 | 0.362 | 0.362 | 0.500 |
| 27 | DIAMONDBACK E HOWARD FIELD UNIT | Lone Star | HOWRD_LD1 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| 28 | DIAMONDBACK WESTBROOK NWBU | Lone Star | WBROK_LD2 | 47.45 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.362 | 0.362 | 0.362 | 0.362 | 0.500 |
| 29 | DIAMONDBACK FORT STOCKTON | Lone Star | COYAN_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 30 | CONCHO CALVERLEY | Lone Star | HDCL_CNR_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 31 | JETTA OPERATING BMC FIELD | Lone Star | WBOSE_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 32 | CONCHO GLASS | Lone Star | ADMDS_LD5 | 7.12 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.054 | 0.054 | 0.054 | 0.054 | 0.075 |
| 33 | CROWNQUEST FREE PME | Lone Star | COYOTE_LD6 | 28.47 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.217 | 0.217 | 0.217 | 0.217 | 0.300 |
| 34 | CONCHO BIG CHIEF | Lone Star | SGSA_LD2 | 94.90 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.724 | 0.724 | 0.724 | 0.724 | 1.000 |
| 35 | CONCHO PEGASUS | Lone Star | PGSTH_LD9 | 85.41 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.652 | 0.652 | 0.652 | 0.652 | 0.900 |
| 36 | CONCHO RELIANCE | Lone Star | BDPOI_LD1 | 201.66 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 1.539 | 1.539 | 1.539 | 1.539 | 2.125 |
| 37 | CONCHO PARKS CENTRAL PME | Lone Star | PEGAS_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 38 | CONCHO CHICKADEE | Lone Star | CRANE_LD4 | 59.31 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.453 | 0.453 | 0.453 | 0.453 | 0.625 |
| 39 | CONCHO NEAL | Lone Star | CRNES_LD4 | 35.59 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.272 | 0.272 | 0.272 | 0.272 | 0.375 |
| 40 | CONCHO SALLIE SOUTH | Lone Star | PEGAS_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 41 | CONCHO PARKS NORTH | Lone Star | GRVPT_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 42 | CONCHO RATLIFF MAIN | Lone Star | GVODS_LD2 | 7.12 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.054 | 0.054 | 0.054 | 0.054 | 0.075 |
| 43 | CONCHO RATLIFF YUKON | Lone Star | GVODS_LD3 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| 44 | CONCHO CALVERLY 22-27 | Lone Star | DEWEY_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 45 | CONCHO RUDD | Lone Star | ELMAR_LD3 | 120.99 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 0.923 | 0.923 | 0.923 | 0.923 | 1.275 |
| 46 | CONCHO HARPOON | Lone Star | LOVNG_LD1 | 83.03 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.634 | 0.634 | 0.634 | 0.634 | 0.875 |
| 47 | CONCHO WOODY | Lone Star | GRDNC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 48 | DB JOHNSON HWY 285 PME | Lone Star | COTTNWD_LD1 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| 49 | DB RAINBOW STATE 33-70 #1 PME | Lone Star | LOVNG_LD3 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| 50 | DB RATTLESNAKE PME | Lone Star | ELMAR_LD4 | 42.70 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.326 | 0.326 | 0.326 | 0.326 | 0.450 |
| 51 | DB LONGFELLOW SWD PME | Lone Star | LOVNG_LD2 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| 52 | DB CATH PME | Lone Star | BARNW_LD5 | 18.98 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.145 | 0.145 | 0.145 | 0.145 | 0.200 |
| 53 | DB UNIVERSITY BLK 20 | Lone Star | LONESTAR_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|
| | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 |
| | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 |
| | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 |
| | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 |
| | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| CONCHO CROSS BAR NORTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO SPANISH TRAILS EAST | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| CONCHO SPANISH TRAILS NORTH | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO MASK | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| CONCHO SPANISH TRAILS SOUTH | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| CONCHO CROSS BAR SOUTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO KATIE | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO SPANISH TRAILS WEST | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| DIAMONDBACK FUHRMAN | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS BELL | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK WESTBROOK WSEU | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| DIAMONDBACK PENWELL UNIT | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| DIAMONDBACK E HOWARD FIELD UNIT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| DIAMONDBACK WESTBROOK NWBU | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO GLASS | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| CROWNQUEST FREE PME | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| CONCHO BIG CHIEF | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| CONCHO PEGASUS | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 |
| CONCHO RELIANCE | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 |
| CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CHICKADEE | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| CONCHO NEAL | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RATLIFF MAIN | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| CONCHO RATLIFF YUKON | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RUDD | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| CONCHO HARPOON | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 |
| CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB JOHNSON HWY 285 PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| DB RAINBOW STATE 33-70 #1 PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| DB RATTLESNAKE PME | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 |
| DB LONGFELLOW SWD PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| DB CATH PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 |
| | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 |
| | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 |
| | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 |
| | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| CONCHO CROSS BAR NORTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO SPANISH TRAILS EAST | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| CONCHO SPANISH TRAILS NORTH | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO MASK | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| CONCHO SPANISH TRAILS SOUTH | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| CONCHO CROSS BAR SOUTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO KATIE | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| CONCHO SPANISH TRAILS WEST | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| DIAMONDBACK FUHRMAN | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS BELL | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK WESTBROOK WSEU | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| DIAMONDBACK PENWELL UNIT | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| DIAMONDBACK E HOWARD FIELD UNIT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| DIAMONDBACK WESTBROOK NWBU | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO GLASS | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| CROWNQUEST FREE PME | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| CONCHO BIG CHIEF | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| CONCHO PEGASUS | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 |
| CONCHO RELIANCE | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 |
| CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CHICKADEE | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| CONCHO NEAL | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RATLIFF MAIN | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| CONCHO RATLIFF YUKON | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RUDD | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| CONCHO HARPOON | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 |
| CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB JOHNSON HWY 285 PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| DB RAINBOW STATE 33-70 #1 PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| DB RATTLESNAKE PME | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 |
| DB LONGFELLOW SWD PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| DB CATH PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 2 | **Resource** | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 3 | | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 |
| 4 | | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 5 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 | | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 7 | | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 |
| 8 | | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 |
| 9 | | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 |
| 10 | | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| 11 | | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 12 | CONCHO CROSS BAR NORTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 13 | CONCHO SPANISH TRAILS EAST | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 14 | CONCHO SPANISH TRAILS NORTH | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 15 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 16 | CONCHO MASK | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 17 | CONCHO SPANISH TRAILS SOUTH | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 18 | CONCHO CROSS BAR SOUTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 19 | CONCHO KATIE | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 20 | CONCHO SPANISH TRAILS WEST | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 21 | DIAMONDBACK FUHRMAN | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 22 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 23 | CONCHO PARKS BELL | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 24 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 25 | DIAMONDBACK WESTBROOK WSEU | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 26 | DIAMONDBACK PENWELL UNIT | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 27 | DIAMONDBACK E HOWARD FIELD UNIT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 28 | DIAMONDBACK WESTBROOK NWBU | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 29 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 30 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 31 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 32 | CONCHO GLASS | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 33 | CROWNQUEST FREE PME | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 34 | CONCHO BIG CHIEF | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| 35 | CONCHO PEGASUS | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 |
| 36 | CONCHO RELIANCE | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 |
| 37 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 38 | CONCHO CHICKADEE | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| 39 | CONCHO NEAL | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 40 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 41 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 42 | CONCHO RATLIFF MAIN | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 43 | CONCHO RATLIFF YUKON | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 44 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 45 | CONCHO RUDD | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 46 | CONCHO HARPOON | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 |
| 47 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 48 | DB JOHNSON HWY 285 PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 49 | DB RAINBOW STATE 33-70 #1 PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 50 | DB RATTLESNAKE PME | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 |
| 51 | DB LONGFELLOW SWD PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 52 | DB CATH PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 53 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 17 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 2 Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 3 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 |
| 4 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 5 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 7 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 |
| 8 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 |
| 9 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 |
| 10 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| 11 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 12 CONCHO CROSS BAR NORTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 13 CONCHO SPANISH TRAILS EAST | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 14 CONCHO SPANISH TRAILS NORTH | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 15 CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 16 CONCHO MASK | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 17 CONCHO SPANISH TRAILS SOUTH | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 18 CONCHO CROSS BAR SOUTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 19 CONCHO KATIE | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 20 CONCHO SPANISH TRAILS WEST | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 21 DIAMONDBACK FUHRMAN | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 22 ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 23 CONCHO PARKS BELL | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 24 CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 25 DIAMONDBACK WESTBROOK WSEU | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 26 DIAMONDBACK PENWELL UNIT | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 27 DIAMONDBACK E HOWARD FIELD UNIT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 28 DIAMONDBACK WESTBROOK NWBU | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 29 DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 30 CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 31 JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 32 CONCHO GLASS | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 33 CROWNQUEST FREE PME | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 34 CONCHO BIG CHIEF | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| 35 CONCHO PEGASUS | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 |
| 36 CONCHO RELIANCE | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 |
| 37 CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 38 CONCHO CHICKADEE | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| 39 CONCHO NEAL | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 40 CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 41 CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 42 CONCHO RATLIFF MAIN | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 43 CONCHO RATLIFF YUKON | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 44 CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 45 CONCHO RUDD | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 46 CONCHO HARPOON | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 |
| 47 CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 48 DB JOHNSON HWY 285 PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 49 DB RAINBOW STATE 33-70 #1 PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 50 DB RATTLESNAKE PME | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 |
| 51 DB LONGFELLOW SWD PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 52 DB CATH PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 53 DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 21 | 21 | 22 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 2 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 3 | | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 | 0.750 |
| 4 | | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 5 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 6 | | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 7 | | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 | 1.075 |
| 8 | | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 | 1.100 |
| 9 | | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 | 0.600 |
| 10 | | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| 11 | | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 12 | CONCHO CROSS BAR NORTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 13 | CONCHO SPANISH TRAILS EAST | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 14 | CONCHO SPANISH TRAILS NORTH | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 15 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 16 | CONCHO MASK | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 17 | CONCHO SPANISH TRAILS SOUTH | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 18 | CONCHO CROSS BAR SOUTH | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 19 | CONCHO KATIE | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 20 | CONCHO SPANISH TRAILS WEST | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 21 | DIAMONDBACK FUHRMAN | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 22 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 23 | CONCHO PARKS BELL | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 24 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 25 | DIAMONDBACK WESTBROOK WSEU | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 26 | DIAMONDBACK PENWELL UNIT | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 27 | DIAMONDBACK E HOWARD FIELD UNIT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 28 | DIAMONDBACK WESTBROOK NWBU | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 29 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 30 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 31 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 32 | CONCHO GLASS | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 33 | CROWNQUEST FREE PME | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 34 | CONCHO BIG CHIEF | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| 35 | CONCHO PEGASUS | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 | 0.900 |
| 36 | CONCHO RELIANCE | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 | 2.125 |
| 37 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 38 | CONCHO CHICKADEE | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 | 0.625 |
| 39 | CONCHO NEAL | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 40 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 41 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 42 | CONCHO RATLIFF MAIN | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 43 | CONCHO RATLIFF YUKON | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 44 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 45 | CONCHO RUDD | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 | 1.275 |
| 46 | CONCHO HARPOON | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 | 0.875 |
| 47 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 48 | DB JOHNSON HWY 285 PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 49 | DB RAINBOW STATE 33-70 #1 PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 50 | DB RATTLESNAKE PME | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 |
| 51 | DB LONGFELLOW SWD PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 52 | DB CATH PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 53 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

|  | | | | HE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| DB KITTA BELL PME | Lone Star | GRADY_LD2 | 78.29 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.597 | 0.597 | 0.597 | 0.597 | 0.825 |
| DB TIGER UNIT PME | Lone Star | GRADY_LD1 | 7.12 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.054 | 0.054 | 0.054 | 0.054 | 0.075 |
| DB CAMPBELL WEST PME | Lone Star | ALKLK_LD17 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO ICEMAN HOLLYWOOD PME | Lone Star | SADLBACK_LD1 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| DB REWARD | Lone Star | REWARDC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 1423 WAXAHACHIE | Lone Star | STERT_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0791 WAXAHACHIE | Lone Star | STERT_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 7898 WAXAHACHIE | Lone Star | STERT_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB UTAH | Lone Star | UTAHC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0729 WAXAHACHIE | Lone Star | WXNTH_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KIMBERLY SOUTH | Lone Star | ADMDS_LD6 | 28.47 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.217 | 0.217 | 0.217 | 0.217 | 0.300 |
| DB MABEE #1 | Lone Star | ALKLK_LD18 | 61.68 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.471 | 0.471 | 0.471 | 0.471 | 0.650 |
| DB MABEE 4,7,9,11 TANK BATTERY | Lone Star | ALKLK_LD19 | 2.37 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.018 | 0.018 | 0.018 | 0.018 | 0.025 |
| DB MASON | Lone Star | ALKLK_LD20 | 23.72 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.181 | 0.181 | 0.181 | 0.181 | 0.250 |
| DB BULLFROG | Lone Star | BROWN_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB METCALF PME | Lone Star | BROWN_LD6 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| DB PHILLIPS HODNET PME | Lone Star | BROWN_LD7 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB NICHOLS | Lone Star | BROWN_LD8 | 26.10 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.199 | 0.199 | 0.199 | 0.199 | 0.275 |
| DB GREENTREE PME (BUTTE) | Lone Star | GODRD_LD2 | 30.84 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.235 | 0.235 | 0.235 | 0.235 | 0.325 |
| DB SPANISH TRAIL NORTHWEST | Lone Star | MDAIR_LD10 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| DB SPANISH TRAIL BLK 40 SEC 42 | Lone Star | MDAIR_LD9 | 47.45 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.362 | 0.362 | 0.362 | 0.362 | 0.500 |
| DB MIDESSA | Lone Star | MDESA_LD3 | 90.15 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.688 | 0.688 | 0.688 | 0.688 | 0.950 |
| DB GRIDIRON SOUTH PME | Lone Star | MDLNW_LD4 | 37.96 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.290 | 0.290 | 0.290 | 0.290 | 0.400 |
| DB SPANISH TRAIL BLK 40 SEC 7 | Lone Star | MDLNW_LD5 | 30.84 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.235 | 0.235 | 0.235 | 0.235 | 0.325 |
| DB TAWNEY | Lone Star | MSTNG_LD4 | 18.98 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.145 | 0.145 | 0.145 | 0.145 | 0.200 |
| DB SAXON H PME | Lone Star | DEWEY_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RATLIFF | Lone Star | DEWEY_LD4 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| DB WEAVER | Lone Star | DEWEY_LD5 | 4.74 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.036 | 0.036 | 0.036 | 0.036 | 0.050 |
| DB BLACKFOOT | Lone Star | TELPH_RD_LD2 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| CQ Triple Hop PME | Lone Star | BRNCH_LD3 | 11.86 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.091 | 0.091 | 0.091 | 0.091 | 0.125 |
| CQ Copper Nail PME | Lone Star | GLSRANCH_LD3 | 90.15 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.688 | 0.688 | 0.688 | 0.688 | 0.950 |
| CQ Lundgren PME | Lone Star | NATDAM_LD2 | 18.98 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.145 | 0.145 | 0.145 | 0.145 | 0.200 |
| CQ Sulfur Draw PME | Lone Star | NATDAM_LD3 | 66.43 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.507 | 0.507 | 0.507 | 0.507 | 0.700 |
| CQ Tex Harvey PME | Lone Star | TXHRV_LD4 | 87.78 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.670 | 0.670 | 0.670 | 0.670 | 0.925 |
| CQ Guitar | Lone Star | COYOTE_LD7 | 9.49 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.072 | 0.072 | 0.072 | 0.072 | 0.100 |
| CO JOHNSON RANCH SUB | Lone Star | ADMDS_LD7 | 35.59 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.272 | 0.272 | 0.272 | 0.272 | 0.375 |
| CO PARKS CAMP SUB | Lone Star | GRVPT_LD2 | 161.32 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.231 | 1.231 | 1.231 | 1.231 | 1.700 |
| CO PEGASUS SUB | Lone Star | PGSTH_LD11 | 66.43 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.507 | 0.507 | 0.507 | 0.507 | 0.700 |
| Adjusted Obl. TOTAL | TOTAL | | 2775.73 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 21.18 | 21.18 | 21.18 | 21.18 | 29.25 |
| | | | | | | | | | | | | | | | | |
| | Other VESI | | 84.27 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 1.792 | 1.792 | 1.792 | 1.792 | 0.800 |
| | | | | | | | | | | | | | | | | |
| TOTAL | | | 2860.00 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 22.98 | 22.98 | 22.98 | 22.98 | 30.05 |

| Capacity | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| | Other VESI | | 7.80 | 1.300 | 1.300 | 1.300 | 1.296 | 1.300 | 1.300 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | Other VESI | | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| 2 | Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| 54 | DB KITTA BELL PME | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 |
| 55 | DB TIGER UNIT PME | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 56 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 57 | CONCHO ICEMAN HOLLYWOOD PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 58 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 59 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 60 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 61 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 62 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 63 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 64 | DB KIMBERLY SOUTH | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 65 | DB MABEE #1 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 |
| 66 | DB MABEE 4,7,9,11 TANK BATTERY | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 67 | DB MASON | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 68 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 69 | DB METCALF PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 70 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 71 | DB NICHOLS | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 |
| 72 | DB GREENTREE PME (BUTTE) | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 73 | DB SPANISH TRAIL NORTHWEST | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 74 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 75 | DB MIDESSA | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 76 | DB GRIDIRON SOUTH PME | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 |
| 77 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 78 | DB TAWNEY | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 79 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 80 | DB RATLIFF | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 81 | DB WEAVER | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 82 | DB BLACKFOOT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 83 | CQ Triple Hop PME | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 84 | CQ Copper Nail PME | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 85 | CQ Lundgren PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 86 | CQ Sulfur Draw PME | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 87 | CQ Tex Harvey PME | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 |
| 88 | CQ Guitar | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 89 | CO JOHNSON RANCH SUB | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 90 | CO PARKS CAMP SUB | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 |
| 91 | CO PEGASUS SUB | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 92 | Adjusted Obl. TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 93 | | | | | | | | | | | | | | | | | | | |
| 94 | | 0.800 | 0.800 | 0.800 | 1.850 | 1.850 | 1.850 | 1.850 | 0.125 | 0.125 | 0.125 | 0.125 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 95 | | | | | | | | | | | | | | | | | | | |
| 96 | TOTAL | 30.05 | 30.05 | 30.05 | 31.10 | 31.10 | 31.10 | 31.10 | 29.38 | 29.38 | 29.38 | 29.38 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 97 | | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | | |
| 101 | Capacity | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| 102 | Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| 103 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 104 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 2 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 54 | DB KITTA BELL PME | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 |
| 55 | DB TIGER UNIT PME | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 56 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 57 | CONCHO ICEMAN HOLLYWOOD PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 58 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 59 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 60 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 61 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 62 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 63 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 64 | DB KIMBERLY SOUTH | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 65 | DB MABEE #1 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 |
| 66 | DB MABEE 4,7,9,11 TANK BATTERY | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 67 | DB MASON | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 68 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 69 | DB METCALF PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 70 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 71 | DB NICHOLS | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 |
| 72 | DB GREENTREE PME (BUTTE) | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 73 | DB SPANISH TRAIL NORTHWEST | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 74 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 75 | DB MIDESSA | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 76 | DB GRIDIRON SOUTH PME | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 |
| 77 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 78 | DB TAWNEY | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 79 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 80 | DB RATLIFF | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 81 | DB WEAVER | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 82 | DB BLACKFOOT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 83 | CQ Triple Hop PME | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 84 | CQ Copper Nail PME | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 85 | CQ Lundgren PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 86 | CQ Sulfur Draw PME | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 87 | CQ Tex Harvey PME | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 |
| 88 | CQ Guitar | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 89 | CO JOHNSON RANCH SUB | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 90 | CO PARKS CAMP SUB | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 |
| 91 | CO PEGASUS SUB | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 92 | Adjusted Obl. TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 95 | | | | | | | | | | | | | | | | | | |
| 96 | TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 97 | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | |
| 101 | Capacity | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 102 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 103 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 104 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 2 | Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 54 | DB KITTA BELL PME | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 |
| 55 | DB TIGER UNIT PME | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 56 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 57 | CONCHO ICEMAN HOLLYWOOD PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 58 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 59 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 60 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 61 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 62 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 63 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 64 | DB KIMBERLY SOUTH | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 65 | DB MABEE #1 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 |
| 66 | DB MABEE 4,7,9,11 TANK BATTERY | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 67 | DB MASON | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 68 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 69 | DB METCALF PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 70 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 71 | DB NICHOLS | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 |
| 72 | DB GREENTREE PME (BUTTE) | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 73 | DB SPANISH TRAIL NORTHWEST | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 74 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 75 | DB MIDESSA | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 76 | DB GRIDIRON SOUTH PME | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 |
| 77 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 78 | DB TAWNEY | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 79 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 80 | DB RATLIFF | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 81 | DB WEAVER | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 82 | DB BLACKFOOT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 83 | CQ Triple Hop PME | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 84 | CQ Copper Nail PME | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 85 | CQ Lundgren PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 86 | CQ Sulfur Draw PME | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 87 | CQ Tex Harvey PME | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 |
| 88 | CQ Guitar | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 89 | CO JOHNSON RANCH SUB | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 90 | CO PARKS CAMP SUB | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 |
| 91 | CO PEGASUS SUB | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 92 | Adjusted Obl. TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.050 | 2.050 | 2.050 | 2.050 |
| 95 | | | | | | | | | | | | | | | | | | |
| 96 | TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 31.30 | 31.30 | 31.30 | 31.30 |
| 97 | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | |
| 101 | Capacity | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 102 | Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 103 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 104 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 2 Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 54 DB KITTA BELL PME | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 |
| 55 DB TIGER UNIT PME | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 56 DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 57 CONCHO ICEMAN HOLLYWOOD PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 58 DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 59 CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 60 CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 61 CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 62 DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 63 CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 64 DB KIMBERLY SOUTH | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 65 DB MABEE #1 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 |
| 66 DB MABEE 4,7,9,11 TANK BATTERY | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 67 DB MASON | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 68 DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 69 DB METCALF PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 70 DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 71 DB NICHOLS | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 |
| 72 DB GREENTREE PME (BUTTE) | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 73 DB SPANISH TRAIL NORTHWEST | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 74 DB SPANISH TRAIL BLK 40 SEC 42 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 75 DB MIDESSA | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 76 DB GRIDIRON SOUTH PME | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 |
| 77 DB SPANISH TRAIL BLK 40 SEC 7 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 78 DB TAWNEY | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 79 DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 80 DB RATLIFF | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 81 DB WEAVER | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 82 DB BLACKFOOT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 83 CQ Triple Hop PME | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 84 CQ Copper Nail PME | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 85 CQ Lundgren PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 86 CQ Sulfur Draw PME | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 87 CQ Tex Harvey PME | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 |
| 88 CQ Guitar | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 89 CO JOHNSON RANCH SUB | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 90 CO PARKS CAMP SUB | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 |
| 91 CO PEGASUS SUB | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 92 Adjusted Obl. TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 2.475 | 0.000 | 0.000 | 0.000 | 0.000 | 2.075 | 2.075 |
| 95 | | | | | | | | | | | | | | | | | | |
| 96 TOTAL | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 31.73 | 29.25 | 29.25 | 29.25 | 29.25 | 31.33 | 31.33 |
| 97 | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | |
| 101 Capacity | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 102 Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 103 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 104 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 2 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 54 | DB KITTA BELL PME | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 | 0.825 |
| 55 | DB TIGER UNIT PME | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 | 0.075 |
| 56 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 57 | CONCHO ICEMAN HOLLYWOOD PME | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 58 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 59 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 60 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 61 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 62 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 63 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 64 | DB KIMBERLY SOUTH | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| 65 | DB MABEE #1 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 | 0.650 |
| 66 | DB MABEE 4,7,9,11 TANK BATTERY | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 | 0.025 |
| 67 | DB MASON | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 |
| 68 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 69 | DB METCALF PME | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 70 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 71 | DB NICHOLS | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 | 0.275 |
| 72 | DB GREENTREE PME (BUTTE) | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 73 | DB SPANISH TRAIL NORTHWEST | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 74 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 |
| 75 | DB MIDESSA | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 76 | DB GRIDIRON SOUTH PME | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 | 0.400 |
| 77 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 | 0.325 |
| 78 | DB TAWNEY | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 79 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 80 | DB RATLIFF | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 81 | DB WEAVER | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 |
| 82 | DB BLACKFOOT | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 83 | CQ Triple Hop PME | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 | 0.125 |
| 84 | CQ Copper Nail PME | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 | 0.950 |
| 85 | CQ Lundgren PME | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| 86 | CQ Sulfur Draw PME | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 87 | CQ Tex Harvey PME | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 | 0.925 |
| 88 | CQ Guitar | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 |
| 89 | CO JOHNSON RANCH SUB | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 | 0.375 |
| 90 | CO PARKS CAMP SUB | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 | 1.700 |
| 91 | CO PEGASUS SUB | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 | 0.700 |
| 92 | Adjusted Obl. TOTAL | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 93 | | | | | | | | | | | | | | | |
| 94 | | 2.075 | 2.075 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 95 | | | | | | | | | | | | | | | |
| 96 | TOTAL | 31.33 | 31.33 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 | 29.25 |
| 97 | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | |
| 101 | Capacity | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 102 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 103 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 104 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 105 | | Other VESI | | 0.34 | 0.000 | 0.000 | 0.037 | 0.034 | 0.041 | 0.037 | 0.034 | 0.034 | 0.029 | 0.023 | 0.034 | 0.000 | 0.000 |
| 106 | | Other VESI | | 77.03 | 1.025 | 1.053 | 1.057 | 1.058 | 1.053 | 1.038 | 1.056 | 1.049 | 1.036 | 1.048 | 1.057 | 1.051 | 1.026 |
| 107 | | Other VESI | | 3.89 | 0.386 | 0.467 | 0.490 | 0.662 | 0.757 | 1.132 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108 | | Other VESI | | 9.39 | 1.627 | 1.440 | 1.627 | 1.620 | 1.634 | 1.440 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109 | | Other VESI | | 3.72 | 0.712 | 0.661 | 0.602 | 0.659 | 0.593 | 0.495 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 110 | | Other VESI | | 3.21 | 0.516 | 0.516 | 0.516 | 0.555 | 0.557 | 0.555 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 111 | | Other VESI | | 3.52 | 0.558 | 0.565 | 0.565 | 0.563 | 0.561 | 0.704 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 112 | CONCHO CROSS BAR NORTH | Lone Star | MDFRM_LD2 | 0.01 | 0.005 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 113 | CONCHO SPANISH TRAILS EAST | Lone Star | MDLNW_LD3 | 0.03 | 0.003 | 0.003 | 0.003 | 0.003 | 0.005 | 0.003 | 0.003 | 0.013 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 114 | CONCHO SPANISH TRAILS NORTH | Lone Star | MKNGB_LD2 | 0.14 | 0.023 | 0.023 | 0.023 | 0.023 | 0.023 | 0.023 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 115 | CONCHO JOHNSON RANCH | Lone Star | MDFRM_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 116 | CONCHO MASK | Lone Star | ADMDS_LD2 | 0.07 | 0.011 | 0.011 | 0.011 | 0.011 | 0.011 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 117 | CONCHO SPANISH TRAILS SOUTH | Lone Star | MDESA_LD1 | 0.02 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 118 | CONCHO CROSS BAR SOUTH | Lone Star | MDFRM_LD3 | 0.11 | 0.024 | 0.017 | 0.019 | 0.014 | 0.016 | 0.016 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 119 | CONCHO KATIE | Lone Star | MDAIR_LD4 | 0.03 | 0.005 | 0.005 | 0.005 | 0.005 | 0.005 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 120 | CONCHO SPANISH TRAILS WEST | Lone Star | TIODE_LD1 | 0.27 | 0.042 | 0.046 | 0.046 | 0.046 | 0.043 | 0.047 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 121 | DIAMONDBACK FUHRMAN | Lone Star | ARETP_LD1 | 0.53 | 0.087 | 0.091 | 0.090 | 0.087 | 0.089 | 0.085 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 122 | ANTHRACITE BARSTOW 1 | Lone Star | BARNW_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 123 | CONCHO PARKS BELL | Lone Star | GVODS_LD1 | 0.06 | 0.011 | 0.006 | 0.009 | 0.007 | 0.006 | 0.006 | 0.006 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 124 | CONCHO SARAH ANN | Lone Star | MDAIR_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 125 | DIAMONDBACK WESTBROOK WSEU | Lone Star | WBROK_LD1 | 1.94 | 0.210 | 0.243 | 0.210 | 0.233 | 0.218 | 0.225 | 0.185 | 0.225 | 0.190 | 0.000 | 0.000 | 0.000 | 0.000 |
| 126 | DIAMONDBACK PENWELL UNIT | Lone Star | JDKNS_LD1 | 3.94 | 0.649 | 0.649 | 0.672 | 0.672 | 0.649 | 0.649 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 127 | DIAMONDBACK E HOWARD FIELD UNIT | Lone Star | HOWRD_LD1 | 1.15 | 0.180 | 0.193 | 0.188 | 0.208 | 0.225 | 0.160 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 128 | DIAMONDBACK WESTBROOK NWBU | Lone Star | WBROK_LD2 | 3.34 | 0.565 | 0.563 | 0.590 | 0.540 | 0.540 | 0.540 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 129 | DIAMONDBACK FORT STOCKTON | Lone Star | COYAN_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 130 | CONCHO CALVERLEY | Lone Star | HDCL_CNR_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 131 | JETTA OPERATING BMC FIELD | Lone Star | WBOSE_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 132 | CONCHO GLASS | Lone Star | ADMDS_LD5 | 0.04 | 0.007 | 0.007 | 0.007 | 0.006 | 0.006 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 133 | CROWNQUEST FREE PME | Lone Star | COYOTE_LD6 | 0.03 | 0.005 | 0.004 | 0.004 | 0.004 | 0.005 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 134 | CONCHO BIG CHIEF | Lone Star | SGSA_LD2 | 5.61 | 1.000 | 1.010 | 0.941 | 0.871 | 0.905 | 0.889 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 135 | CONCHO PEGASUS | Lone Star | PGSTH_LD9 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 136 | CONCHO RELIANCE | Lone Star | BDPOI_LD1 | 7.11 | 1.215 | 1.186 | 1.151 | 1.159 | 1.194 | 1.209 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 137 | CONCHO PARKS CENTRAL PME | Lone Star | PEGAS_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 138 | CONCHO CHICKADEE | Lone Star | CRANE_LD4 | 28.85 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 |
| 139 | CONCHO NEAL | Lone Star | CRNES_LD4 | 0.46 | 0.075 | 0.080 | 0.077 | 0.077 | 0.076 | 0.077 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 140 | CONCHO SALLIE SOUTH | Lone Star | PEGAS_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 141 | CONCHO PARKS NORTH | Lone Star | GRVPT_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 142 | CONCHO RATLIFF MAIN | Lone Star | GVODS_LD2 | 0.12 | 0.019 | 0.019 | 0.019 | 0.019 | 0.019 | 0.019 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 143 | CONCHO RATLIFF YUKON | Lone Star | GVODS_LD3 | 0.03 | 0.005 | 0.005 | 0.005 | 0.005 | 0.005 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 144 | CONCHO CALVERLY 22-27 | Lone Star | DEWEY_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 145 | CONCHO RUDD | Lone Star | ELMAR_LD3 | 7.00 | 1.158 | 1.130 | 1.106 | 1.258 | 1.276 | 1.075 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 146 | CONCHO HARPOON | Lone Star | LOVNG_LD1 | 1.54 | 0.270 | 0.263 | 0.248 | 0.252 | 0.268 | 0.243 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 147 | CONCHO WOODY | Lone Star | GRDNC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 148 | DB JOHNSON HWY 285 PME | Lone Star | COTTNWD_LD1 | 0.07 | 0.011 | 0.008 | 0.007 | 0.007 | 0.007 | 0.011 | 0.009 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 149 | DB RAINBOW STATE 33-70 #1 PME | Lone Star | LOVNG_LD3 | 0.26 | 0.042 | 0.046 | 0.045 | 0.045 | 0.041 | 0.038 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 150 | DB RATTLESNAKE PME | Lone Star | ELMAR_LD4 | 0.47 | 0.093 | 0.076 | 0.078 | 0.066 | 0.074 | 0.087 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 151 | DB LONGFELLOW SWD PME | Lone Star | LOVNG_LD2 | 0.01 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 152 | DB CATH PME | Lone Star | BARNW_LD5 | 0.13 | 0.022 | 0.019 | 0.022 | 0.018 | 0.024 | 0.026 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 153 | DB UNIVERSITY BLK 20 | Lone Star | LONESTAR_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 154 | DB KITTA BELL PME | Lone Star | GRADY_LD2 | 0.29 | 0.055 | 0.043 | 0.052 | 0.048 | 0.045 | 0.049 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 155 | DB TIGER UNIT PME | Lone Star | GRADY_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| | 0.000 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 1.056 | 1.033 | 1.059 | 1.038 | 1.048 | 1.061 | 1.032 | 1.031 | 1.061 | 1.035 | 1.066 | 1.029 | 1.033 | 1.054 | 1.053 | 1.065 | 1.037 | 1.058 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CROSS BAR NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SPANISH TRAILS EAST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SPANISH TRAILS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO MASK | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SPANISH TRAILS SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CROSS BAR SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO KATIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SPANISH TRAILS WEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK FUHRMAN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS BELL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK WESTBROOK WSEU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK PENWELL UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK E HOWARD FIELD UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK WESTBROOK NWBU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO GLASS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CROWNQUEST FREE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO BIG CHIEF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PEGASUS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RELIANCE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CHICKADEE | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 |
| CONCHO NEAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RATLIFF MAIN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RATLIFF YUKON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RUDD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO HARPOON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB JOHNSON HWY 285 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RAINBOW STATE 33-70 #1 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RATTLESNAKE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB LONGFELLOW SWD PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB CATH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KITTA BELL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB TIGER UNIT PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 2 | **Resource** | **INT032** | **INT033** | **INT034** | **INT035** | **INT036** | **INT037** | **INT038** | **INT039** | **INT040** | **INT041** | **INT042** | **INT043** | **INT044** | **INT045** | **INT046** | **INT047** |
| 105 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106 | | 1.024 | 1.042 | 1.056 | 1.026 | 1.030 | 1.048 | 1.028 | 1.018 | 1.041 | 1.049 | 1.031 | 1.046 | 1.014 | 1.026 | 1.019 | 1.019 |
| 107 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 110 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 111 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 112 | CONCHO CROSS BAR NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 113 | CONCHO SPANISH TRAILS EAST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 114 | CONCHO SPANISH TRAILS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 115 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 116 | CONCHO MASK | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 117 | CONCHO SPANISH TRAILS SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 118 | CONCHO CROSS BAR SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 119 | CONCHO KATIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 120 | CONCHO SPANISH TRAILS WEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 121 | DIAMONDBACK FUHRMAN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 122 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 123 | CONCHO PARKS BELL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 124 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 125 | DIAMONDBACK WESTBROOK WSEU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 126 | DIAMONDBACK PENWELL UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 127 | DIAMONDBACK E HOWARD FIELD UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 128 | DIAMONDBACK WESTBROOK NWBU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 129 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 130 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 131 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 132 | CONCHO GLASS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 133 | CROWNQUEST FREE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 134 | CONCHO BIG CHIEF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 135 | CONCHO PEGASUS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 136 | CONCHO RELIANCE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 137 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 138 | CONCHO CHICKADEE | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 |
| 139 | CONCHO NEAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 140 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 141 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 142 | CONCHO RATLIFF MAIN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 143 | CONCHO RATLIFF YUKON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 144 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 145 | CONCHO RUDD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 146 | CONCHO HARPOON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 147 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 148 | DB JOHNSON HWY 285 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 149 | DB RAINBOW STATE 33-70 #1 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 150 | DB RATTLESNAKE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 151 | DB LONGFELLOW SWD PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 152 | DB CATH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 153 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 154 | DB KITTA BELL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 155 | DB TIGER UNIT PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 105 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106 | 1.035 | 1.036 | 1.050 | 1.043 | 1.008 | 1.025 | 1.029 | 1.034 | 1.034 | 1.010 | 1.007 | 1.019 | 1.043 | 1.029 | 1.025 | 0.907 | 0.811 |
| 107 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 110 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 111 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 112 | CONCHO CROSS BAR NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 113 | CONCHO SPANISH TRAILS EAST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 114 | CONCHO SPANISH TRAILS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 115 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 116 | CONCHO MASK | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 117 | CONCHO SPANISH TRAILS SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 118 | CONCHO CROSS BAR SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 119 | CONCHO KATIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 120 | CONCHO SPANISH TRAILS WEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 121 | DIAMONDBACK FUHRMAN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 122 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 123 | CONCHO PARKS BELL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 124 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 125 | DIAMONDBACK WESTBROOK WSEU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 126 | DIAMONDBACK PENWELL UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 127 | DIAMONDBACK E HOWARD FIELD UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 128 | DIAMONDBACK WESTBROOK NWBU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 129 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 130 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 131 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 132 | CONCHO GLASS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 133 | CROWNQUEST FREE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 134 | CONCHO BIG CHIEF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 135 | CONCHO PEGASUS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 136 | CONCHO RELIANCE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 137 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 138 | CONCHO CHICKADEE | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.460 | 0.197 | 0.195 | 0.180 | 0.165 |
| 139 | CONCHO NEAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 140 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 141 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 142 | CONCHO RATLIFF MAIN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 143 | CONCHO RATLIFF YUKON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 144 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 145 | CONCHO RUDD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 146 | CONCHO HARPOON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 147 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 148 | DB JOHNSON HWY 285 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 149 | DB RAINBOW STATE 33-70 #1 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 150 | DB RATTLESNAKE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 151 | DB LONGFELLOW SWD PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 152 | DB CATH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 153 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 154 | DB KITTA BELL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 155 | DB TIGER UNIT PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 2 | Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 105 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106 | | 0.326 | 0.394 | 0.447 | 0.480 | 0.468 | 0.473 | 0.473 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.569 | 0.441 | 0.425 | 0.424 | 0.427 |
| 107 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 110 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 111 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 112 | CONCHO CROSS BAR NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 113 | CONCHO SPANISH TRAILS EAST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 114 | CONCHO SPANISH TRAILS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 115 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 116 | CONCHO MASK | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 117 | CONCHO SPANISH TRAILS SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 118 | CONCHO CROSS BAR SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 119 | CONCHO KATIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 120 | CONCHO SPANISH TRAILS WEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 121 | DIAMONDBACK FUHRMAN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 122 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 123 | CONCHO PARKS BELL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 124 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 125 | DIAMONDBACK WESTBROOK WSEU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 126 | DIAMONDBACK PENWELL UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 127 | DIAMONDBACK E HOWARD FIELD UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 128 | DIAMONDBACK WESTBROOK NWBU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 129 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 130 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 131 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 132 | CONCHO GLASS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 133 | CROWNQUEST FREE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 134 | CONCHO BIG CHIEF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 135 | CONCHO PEGASUS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 136 | CONCHO RELIANCE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 137 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 138 | CONCHO CHICKADEE | 0.177 | 0.178 | 0.159 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 139 | CONCHO NEAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 140 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 141 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 142 | CONCHO RATLIFF MAIN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 143 | CONCHO RATLIFF YUKON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 144 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 145 | CONCHO RUDD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 146 | CONCHO HARPOON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 147 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 148 | DB JOHNSON HWY 285 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 149 | DB RAINBOW STATE 33-70 #1 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 150 | DB RATTLESNAKE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 151 | DB LONGFELLOW SWD PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 152 | DB CATH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 153 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 154 | DB KITTA BELL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 155 | DB TIGER UNIT PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 2 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 105 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106 | | 0.426 | 0.429 | 0.428 | 0.427 | 0.427 | 0.427 | 0.427 | 0.430 | 0.426 | 0.430 | 0.429 | 0.437 | 0.432 | 0.000 |
| 107 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 110 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 111 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 112 | CONCHO CROSS BAR NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 113 | CONCHO SPANISH TRAILS EAST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 114 | CONCHO SPANISH TRAILS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 115 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 116 | CONCHO MASK | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 117 | CONCHO SPANISH TRAILS SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 118 | CONCHO CROSS BAR SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 119 | CONCHO KATIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 120 | CONCHO SPANISH TRAILS WEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 121 | DIAMONDBACK FUHRMAN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 122 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 123 | CONCHO PARKS BELL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 124 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 125 | DIAMONDBACK WESTBROOK WSEU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 126 | DIAMONDBACK PENWELL UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 127 | DIAMONDBACK E HOWARD FIELD UNIT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 128 | DIAMONDBACK WESTBROOK NWBU | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 129 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 130 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 131 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 132 | CONCHO GLASS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 133 | CROWNQUEST FREE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 134 | CONCHO BIG CHIEF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 135 | CONCHO PEGASUS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 136 | CONCHO RELIANCE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 137 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 138 | CONCHO CHICKADEE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 139 | CONCHO NEAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 140 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 141 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 142 | CONCHO RATLIFF MAIN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 143 | CONCHO RATLIFF YUKON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 144 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 145 | CONCHO RUDD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 146 | CONCHO HARPOON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 147 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 148 | DB JOHNSON HWY 285 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 149 | DB RAINBOW STATE 33-70 #1 PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 150 | DB RATTLESNAKE PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 151 | DB LONGFELLOW SWD PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 152 | DB CATH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 153 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 154 | DB KITTA BELL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 155 | DB TIGER UNIT PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 156 | DB CAMPBELL WEST PME | Lone Star | ALKLK_LD17 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 157 | CONCHO ICEMAN HOLLYWOOD PME | Lone Star | SADLBACK_LD1 | 6.13 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| 158 | DB REWARD | Lone Star | REWARDC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 159 | CARDINAL IG 1423 WAXAHACHIE | Lone Star | STERT_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 160 | CARDINAL IG 0791 WAXAHACHIE | Lone Star | STERT_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 161 | CARDINAL IG 7898 WAXAHACHIE | Lone Star | STERT_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 162 | DB UTAH | Lone Star | UTAHC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 163 | CARDINAL IG 0729 WAXAHACHIE | Lone Star | WXNTH_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 164 | DB KIMBERLY SOUTH | Lone Star | ADMDS_LD6 | 1.65 | 0.314 | 0.289 | 0.214 | 0.281 | 0.216 | 0.337 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 165 | DB MABEE #1 | Lone Star | ALKLK_LD18 | 1.51 | 0.288 | 0.234 | 0.209 | 0.288 | 0.252 | 0.244 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 166 | DB MABEE 4,7,9,11 TANK BATTERY | Lone Star | ALKLK_LD19 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 167 | DB MASON | Lone Star | ALKLK_LD20 | 1.63 | 0.310 | 0.260 | 0.289 | 0.255 | 0.264 | 0.256 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 168 | DB BULLFROG | Lone Star | BROWN_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 169 | DB METCALF PME | Lone Star | BROWN_LD6 | 0.03 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 170 | DB PHILLIPS HODNET PME | Lone Star | BROWN_LD7 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 171 | DB NICHOLS | Lone Star | BROWN_LD8 | 0.35 | 0.053 | 0.052 | 0.057 | 0.062 | 0.065 | 0.061 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 172 | DB GREENTREE PME (BUTTE) | Lone Star | GODRD_LD2 | 2.35 | 0.388 | 0.381 | 0.379 | 0.385 | 0.396 | 0.422 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 173 | DB SPANISH TRAIL NORTHWEST | Lone Star | MDAIR_LD10 | 0.44 | 0.049 | 0.089 | 0.081 | 0.075 | 0.072 | 0.079 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 174 | DB SPANISH TRAIL BLK 40 SEC 42 | Lone Star | MDAIR_LD9 | 3.58 | 0.585 | 0.572 | 0.565 | 0.667 | 0.590 | 0.604 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 175 | DB MIDESSA | Lone Star | MDESA_LD3 | 1.17 | 0.122 | 0.149 | 0.161 | 0.239 | 0.241 | 0.257 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 176 | DB GRIDIRON SOUTH PME | Lone Star | MDLNW_LD4 | 2.11 | 0.369 | 0.322 | 0.339 | 0.360 | 0.388 | 0.331 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 177 | DB SPANISH TRAIL BLK 40 SEC 7 | Lone Star | MDLNW_LD5 | 3.68 | 0.620 | 0.606 | 0.608 | 0.638 | 0.586 | 0.626 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 178 | DB TAWNEY | Lone Star | MSTNG_LD4 | 0.70 | 0.130 | 0.112 | 0.123 | 0.107 | 0.120 | 0.112 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 179 | DB SAXON H PME | Lone Star | DEWEY_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 180 | DB RATLIFF | Lone Star | DEWEY_LD4 | 0.90 | 0.132 | 0.136 | 0.164 | 0.156 | 0.158 | 0.154 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 181 | DB WEAVER | Lone Star | DEWEY_LD5 | 0.07 | 0.013 | 0.013 | 0.010 | 0.010 | 0.010 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 182 | DB BLACKFOOT | Lone Star | TELPH_RD_LD2 | 0.50 | 0.069 | 0.097 | 0.083 | 0.086 | 0.065 | 0.099 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 183 | CQ Triple Hop PME | Lone Star | BRNCH_LD3 | 0.76 | 0.125 | 0.119 | 0.110 | 0.140 | 0.111 | 0.153 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 184 | CQ Copper Nail PME | Lone Star | GLSRANCH_LD3 | 6.29 | 0.983 | 0.925 | 0.947 | 1.102 | 1.193 | 1.138 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 185 | CQ Lundgren PME | Lone Star | NATDAM_LD2 | 1.11 | 0.183 | 0.198 | 0.209 | 0.178 | 0.173 | 0.173 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 186 | CQ Sulfur Draw PME | Lone Star | NATDAM_LD3 | 1.98 | 0.321 | 0.304 | 0.329 | 0.347 | 0.333 | 0.346 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 187 | CQ Tex Harvey PME | Lone Star | TXHRV_LD4 | 5.84 | 0.979 | 0.967 | 0.934 | 1.028 | 0.974 | 0.962 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 188 | CQ Guitar | Lone Star | COYOTE_LD7 | 0.31 | 0.055 | 0.046 | 0.049 | 0.050 | 0.046 | 0.069 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 189 | CO JOHNSON RANCH SUB | Lone Star | ADMDS_LD7 | 1.14 | 0.190 | 0.190 | 0.191 | 0.191 | 0.183 | 0.196 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 190 | CO PARKS CAMP SUB | Lone Star | GRVPT_LD2 | 5.87 | 0.971 | 0.989 | 0.976 | 1.011 | 0.970 | 0.955 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 191 | CO PEGASUS SUB | Lone Star | PGSTH_LD11 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 192 | | TOTAL | | 222.66 | 19.69 | 19.33 | 19.38 | 20.32 | 20.20 | 20.32 | 1.82 | 1.86 | 1.78 | 1.60 | 1.62 | 1.58 | 1.55 |
| 193 | | | | | | | | | | | | | | | | | |
| 194 | | Other VESI | | 55.55 | 0.841 | 0.001 | 0.949 | 2.464 | 2.475 | 0.713 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 195 | | | | | | | | | | | | | | | | | |
| 196 | TOTAL | | | 278.20 | 20.53 | 19.33 | 20.32 | 22.78 | 22.68 | 21.04 | 1.82 | 1.86 | 1.78 | 1.60 | 1.62 | 1.58 | 1.55 |
| 197 | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | |
| 199 | Imbalance | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 200 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 201 | | Other VESI | | -63.38 | 0.550 | 0.550 | 0.550 | 0.546 | 0.550 | 0.550 | -0.750 | -0.750 | -0.543 | -0.543 | -0.543 | -0.543 | -0.750 |
| 202 | | Other VESI | | -18.98 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.145 | -0.145 | -0.145 | -0.145 | -0.200 |
| 203 | | Other VESI | | 0.34 | 0.000 | 0.000 | 0.037 | 0.034 | 0.041 | 0.037 | 0.034 | 0.034 | 0.029 | 0.023 | 0.034 | 0.000 | 0.000 |
| 204 | | Other VESI | | -13.12 | 0.075 | 0.103 | 0.107 | 0.108 | 0.103 | 0.088 | 0.106 | 0.099 | 0.348 | 0.360 | 0.369 | 0.363 | 0.076 |
| 205 | | Other VESI | | -98.12 | -0.689 | -0.608 | -0.585 | -0.413 | -0.318 | 0.057 | -1.075 | -1.075 | -0.779 | -0.779 | -0.779 | -0.779 | -1.075 |
| 206 | | Other VESI | | -95.00 | 0.527 | 0.340 | 0.527 | 0.520 | 0.534 | 0.340 | -1.100 | -1.100 | -0.797 | -0.797 | -0.797 | -0.797 | -1.100 |

| | A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| 2 | Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| 156 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 157 | CONCHO ICEMAN HOLLYWOOD PME | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| 158 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 159 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 160 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 161 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 162 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 163 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 164 | DB KIMBERLY SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 165 | DB MABEE #1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 166 | DB MABEE 4,7,9,11 TANK BATTERY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 167 | DB MASON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 168 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 169 | DB METCALF PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 170 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 171 | DB NICHOLS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 172 | DB GREENTREE PME (BUTTE) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 173 | DB SPANISH TRAIL NORTHWEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 174 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 175 | DB MIDESSA | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 176 | DB GRIDIRON SOUTH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 177 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 178 | DB TAWNEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 179 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 180 | DB RATLIFF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 181 | DB WEAVER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 182 | DB BLACKFOOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 183 | CQ Triple Hop PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 184 | CQ Copper Nail PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 185 | CQ Lundgren PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 186 | CQ Sulfur Draw PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 187 | CQ Tex Harvey PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 188 | CQ Guitar | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 189 | CO JOHNSON RANCH SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 190 | CO PARKS CAMP SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 191 | CO PEGASUS SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 192 | | 1.58 | 1.59 | 1.58 | 1.56 | 1.57 | 1.59 | 1.56 | 1.56 | 1.59 | 1.56 | 1.59 | 1.55 | 1.56 | 1.58 | 1.58 | 1.59 | 1.56 | 1.58 |
| 193 | | | | | | | | | | | | | | | | | | | |
| 194 | | 0.000 | 0.000 | 0.000 | 1.590 | 0.747 | 1.119 | 2.474 | 0.173 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 195 | | | | | | | | | | | | | | | | | | | |
| 196 | TOTAL | 1.58 | 1.59 | 1.58 | 3.15 | 2.32 | 2.71 | 4.03 | 1.73 | 1.59 | 1.56 | 1.59 | 1.55 | 1.56 | 1.58 | 1.58 | 1.59 | 1.56 | 1.58 |
| 197 | | | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | | | |
| 199 | Imbalance | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| 200 | Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| 201 | | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 |
| 202 | | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 203 | | 0.000 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 204 | | 0.106 | 0.083 | 0.109 | 0.088 | 0.098 | 0.111 | 0.082 | 0.081 | 0.111 | 0.085 | 0.116 | 0.079 | 0.083 | 0.104 | 0.103 | 0.115 | 0.087 | 0.108 |
| 205 | | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 |
| 206 | | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 |

| | A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 2 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 156 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 157 | CONCHO ICEMAN HOLLYWOOD PME | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| 158 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 159 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 160 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 161 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 162 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 163 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 164 | DB KIMBERLY SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 165 | DB MABEE #1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 166 | DB MABEE 4,7,9,11 TANK BATTERY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 167 | DB MASON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 168 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 169 | DB METCALF PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 170 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 171 | DB NICHOLS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 172 | DB GREENTREE PME (BUTTE) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 173 | DB SPANISH TRAIL NORTHWEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 174 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 175 | DB MIDESSA | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 176 | DB GRIDIRON SOUTH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 177 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 178 | DB TAWNEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 179 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 180 | DB RATLIFF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 181 | DB WEAVER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 182 | DB BLACKFOOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 183 | CQ Triple Hop PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 184 | CQ Copper Nail PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 185 | CQ Lundgren PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 186 | CQ Sulfur Draw PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 187 | CQ Tex Harvey PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 188 | CQ Guitar | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 189 | CO JOHNSON RANCH SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 190 | CO PARKS CAMP SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 191 | CO PEGASUS SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 192 | | 1.55 | 1.57 | 1.58 | 1.55 | 1.55 | 1.57 | 1.55 | 1.54 | 1.57 | 1.57 | 1.56 | 1.57 | 1.54 | 1.55 | 1.54 | 1.54 |
| 193 | | | | | | | | | | | | | | | | | |
| 194 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 195 | | | | | | | | | | | | | | | | | |
| 196 | TOTAL | 1.55 | 1.57 | 1.58 | 1.55 | 1.55 | 1.57 | 1.55 | 1.54 | 1.57 | 1.57 | 1.56 | 1.57 | 1.54 | 1.55 | 1.54 | 1.54 |
| 197 | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | |
| 199 | Imbalance | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 200 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 201 | | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 |
| 202 | | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 203 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 204 | | 0.074 | 0.092 | 0.106 | 0.076 | 0.080 | 0.098 | 0.078 | 0.068 | 0.091 | 0.099 | 0.081 | 0.096 | 0.064 | 0.076 | 0.069 | 0.069 |
| 205 | | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 |
| 206 | | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 |

| | A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 | 16 |
| 2 | Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 156 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 157 | CONCHO ICEMAN HOLLYWOOD PME | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| 158 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 159 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 160 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 161 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 162 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 163 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 164 | DB KIMBERLY SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 165 | DB MABEE #1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 166 | DB MABEE 4,7,9,11 TANK BATTERY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 167 | DB MASON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 168 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 169 | DB METCALF PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 170 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 171 | DB NICHOLS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 172 | DB GREENTREE PME (BUTTE) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 173 | DB SPANISH TRAIL NORTHWEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 174 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 175 | DB MIDESSA | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 176 | DB GRIDIRON SOUTH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 177 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 178 | DB TAWNEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 179 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 180 | DB RATLIFF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 181 | DB WEAVER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 182 | DB BLACKFOOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 183 | CQ Triple Hop PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 184 | CQ Copper Nail PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 185 | CQ Lundgren PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 186 | CQ Sulfur Draw PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 187 | CQ Tex Harvey PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 188 | CQ Guitar | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 189 | CO JOHNSON RANCH SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 190 | CO PARKS CAMP SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 191 | CO PEGASUS SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 192 | | 1.56 | 1.56 | 1.57 | 1.57 | 1.53 | 1.55 | 1.55 | 1.56 | 1.56 | 1.53 | 1.53 | 1.54 | 1.57 | 1.29 | 1.28 | 1.15 | 1.04 |
| 193 | | | | | | | | | | | | | | | | | | |
| 194 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.184 | 2.457 | 2.421 | 2.436 |
| 195 | | | | | | | | | | | | | | | | | | |
| 196 | TOTAL | 1.56 | 1.56 | 1.57 | 1.57 | 1.53 | 1.55 | 1.55 | 1.56 | 1.56 | 1.53 | 1.53 | 1.54 | 1.57 | 2.47 | 3.74 | 3.57 | 3.48 |
| 197 | | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | | |
| 199 | Imbalance | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 200 | Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 201 | | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 |
| 202 | | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 203 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 204 | | 0.085 | 0.086 | 0.100 | 0.093 | 0.058 | 0.075 | 0.079 | 0.084 | 0.084 | 0.060 | 0.057 | 0.069 | 0.093 | 0.079 | 0.075 | -0.043 | -0.139 |
| 205 | | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 |
| 206 | | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 |

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO ICEMAN HOLLYWOOD PME | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KIMBERLY SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB MABEE #1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB MABEE 4,7,9,11 TANK BATTERY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB MASON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB METCALF PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB NICHOLS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB GREENTREE PME (BUTTE) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB SPANISH TRAIL NORTHWEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB SPANISH TRAIL BLK 40 SEC 42 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB MIDESSA | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB GRIDIRON SOUTH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB SPANISH TRAIL BLK 40 SEC 7 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB TAWNEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RATLIFF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB WEAVER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB BLACKFOOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Triple Hop PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Copper Nail PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Lundgren PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Sulfur Draw PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Tex Harvey PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CQ Guitar | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CO JOHNSON RANCH SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CO PARKS CAMP SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CO PEGASUS SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | 0.57 | 0.64 | 0.67 | 0.54 | 0.53 | 0.54 | 0.54 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.63 | 0.51 | 0.49 | 0.49 | 0.49 |
| | | | | | | | | | | | | | | | | | | |
| | 2.456 | 2.442 | 2.423 | 2.416 | 2.197 | 1.322 | 1.666 | 2.441 | 2.372 | 1.704 | 0.993 | 1.851 | 0.000 | 0.000 | 0.000 | 1.888 | 2.405 | 2.449 |
| | | | | | | | | | | | | | | | | | | |
| TOTAL | 3.02 | 3.08 | 3.09 | 2.96 | 2.73 | 1.86 | 2.20 | 2.51 | 2.44 | 1.77 | 1.06 | 1.92 | 0.06 | 0.63 | 0.51 | 2.38 | 2.89 | 2.94 |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Imbalance | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 |
| | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | -0.624 | -0.556 | -0.503 | -0.470 | -0.482 | -0.477 | -0.477 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.381 | -0.509 | -0.525 | -0.526 | -0.523 |
| | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 |
| | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 |

| | A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 2 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 156 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 157 | CONCHO ICEMAN HOLLYWOOD PME | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.000 |
| 158 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 159 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 160 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 161 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 162 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 163 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 164 | DB KIMBERLY SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 165 | DB MABEE #1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 166 | DB MABEE 4,7,9,11 TANK BATTERY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 167 | DB MASON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 168 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 169 | DB METCALF PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 170 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 171 | DB NICHOLS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 172 | DB GREENTREE PME (BUTTE) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 173 | DB SPANISH TRAIL NORTHWEST | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 174 | DB SPANISH TRAIL BLK 40 SEC 42 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 175 | DB MIDESSA | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 176 | DB GRIDIRON SOUTH PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 177 | DB SPANISH TRAIL BLK 40 SEC 7 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 178 | DB TAWNEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 179 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 180 | DB RATLIFF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 181 | DB WEAVER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 182 | DB BLACKFOOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 183 | CQ Triple Hop PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 184 | CQ Copper Nail PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 185 | CQ Lundgren PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 186 | CQ Sulfur Draw PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 187 | CQ Tex Harvey PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 188 | CQ Guitar | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 189 | CO JOHNSON RANCH SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 190 | CO PARKS CAMP SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 191 | CO PEGASUS SUB | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 192 | | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.50 | 0.50 | 0.00 |
| 193 | | | | | | | | | | | | | | | |
| 194 | | 2.440 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 195 | | | | | | | | | | | | | | | |
| 196 | TOTAL | 2.93 | 0.53 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.50 | 0.50 | 0.00 |
| 197 | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | |
| 199 | Imbalance | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 200 | Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 201 | | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 | -0.750 |
| 202 | | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 203 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 204 | | -0.524 | -0.521 | -0.522 | -0.523 | -0.523 | -0.523 | -0.523 | -0.520 | -0.524 | -0.520 | -0.521 | -0.513 | -0.518 | -0.950 |
| 205 | | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 | -1.075 |
| 206 | | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 | -1.100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | | | | | | | | | | | | | |
| | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 207 | | Other VESI | | -53.22 | 0.112 | 0.061 | 0.002 | 0.059 | -0.007 | -0.105 | -0.600 | -0.600 | -0.435 | -0.435 | -0.435 | -0.435 | -0.600 |
| 208 | | Other VESI | | -72.70 | -0.284 | -0.284 | -0.284 | -0.245 | -0.243 | -0.245 | -0.800 | -0.800 | -0.579 | -0.579 | -0.579 | -0.579 | -0.800 |
| 209 | | Other VESI | | -117.48 | -0.717 | -0.710 | -0.710 | -0.712 | -0.714 | -0.571 | -1.275 | -1.275 | -0.923 | -0.923 | -0.923 | -0.923 | -1.275 |
| 210 | CONCHO CROSS BAR NORTH | Lone Star | MDFRM_LD2 | -11.85 | -0.120 | -0.120 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 211 | CONCHO SPANISH TRAILS EAST | Lone Star | MDLNW_LD3 | -2.34 | -0.022 | -0.022 | -0.022 | -0.022 | -0.020 | -0.022 | -0.022 | -0.012 | -0.018 | -0.018 | -0.018 | -0.018 | -0.025 |
| 212 | CONCHO SPANISH TRAILS NORTH | Lone Star | MKNGB_LD2 | -4.61 | -0.027 | -0.027 | -0.027 | -0.027 | -0.027 | -0.027 | -0.050 | -0.050 | -0.036 | -0.036 | -0.036 | -0.036 | -0.050 |
| 213 | CONCHO JOHNSON RANCH | Lone Star | MDFRM_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 214 | CONCHO MASK | Lone Star | ADMDS_LD2 | -23.66 | -0.239 | -0.239 | -0.239 | -0.239 | -0.239 | -0.239 | -0.250 | -0.250 | -0.181 | -0.181 | -0.181 | -0.181 | -0.250 |
| 215 | CONCHO SPANISH TRAILS SOUTH | Lone Star | MDESA_LD1 | -2.35 | -0.021 | -0.021 | -0.021 | -0.021 | -0.021 | -0.021 | -0.025 | -0.025 | -0.018 | -0.018 | -0.018 | -0.018 | -0.025 |
| 216 | CONCHO CROSS BAR SOUTH | Lone Star | MDFRM_LD3 | -11.76 | -0.101 | -0.108 | -0.106 | -0.111 | -0.109 | -0.109 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 217 | CONCHO KATIE | Lone Star | MDAIR_LD4 | -11.83 | -0.120 | -0.120 | -0.120 | -0.120 | -0.120 | -0.120 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 218 | CONCHO SPANISH TRAILS WEST | Lone Star | TIODE_LD1 | -23.45 | -0.208 | -0.204 | -0.204 | -0.204 | -0.207 | -0.203 | -0.250 | -0.250 | -0.181 | -0.181 | -0.181 | -0.181 | -0.250 |
| 219 | DIAMONDBACK FUHRMAN | Lone Star | ARETP_LD1 | -11.33 | -0.038 | -0.034 | -0.035 | -0.038 | -0.036 | -0.040 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 220 | ANTHRACITE BARSTOW 1 | Lone Star | BARNW_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 221 | CONCHO PARKS BELL | Lone Star | GVODS_LD1 | -9.43 | -0.089 | -0.094 | -0.091 | -0.093 | -0.094 | -0.094 | -0.094 | -0.094 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 222 | CONCHO SARAH ANN | Lone Star | MDAIR_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 223 | DIAMONDBACK WESTBROOK WSEU | Lone Star | WBROK_LD1 | -21.79 | -0.040 | -0.007 | -0.040 | -0.017 | -0.032 | -0.025 | -0.065 | -0.025 | 0.009 | -0.181 | -0.181 | -0.181 | -0.250 |
| 224 | DIAMONDBACK PENWELL UNIT | Lone Star | JDKNS_LD1 | -43.51 | 0.149 | 0.149 | 0.172 | 0.172 | 0.149 | 0.149 | -0.500 | -0.500 | -0.362 | -0.362 | -0.362 | -0.362 | -0.500 |
| 225 | DIAMONDBACK E HOWARD FIELD UNIT | Lone Star | HOWRD_LD1 | -10.71 | 0.055 | 0.068 | 0.063 | 0.083 | 0.100 | 0.035 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 226 | DIAMONDBACK WESTBROOK NWBU | Lone Star | WBROK_LD2 | -44.11 | 0.065 | 0.063 | 0.090 | 0.040 | 0.040 | 0.040 | -0.500 | -0.500 | -0.362 | -0.362 | -0.362 | -0.362 | -0.500 |
| 227 | DIAMONDBACK FORT STOCKTON | Lone Star | COYAN_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 228 | CONCHO CALVERLEY | Lone Star | HDCL_CNR_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 229 | JETTA OPERATING BMC FIELD | Lone Star | WBOSE_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 230 | CONCHO GLASS | Lone Star | ADMDS_LD5 | -7.08 | -0.068 | -0.068 | -0.068 | -0.069 | -0.069 | -0.069 | -0.075 | -0.075 | -0.054 | -0.054 | -0.054 | -0.054 | -0.075 |
| 231 | CROWNQUEST FREE PME | Lone Star | COYOTE_LD6 | -28.44 | -0.295 | -0.296 | -0.296 | -0.296 | -0.295 | -0.296 | -0.300 | -0.300 | -0.217 | -0.217 | -0.217 | -0.217 | -0.300 |
| 232 | CONCHO BIG CHIEF | Lone Star | SGSA_LD2 | -89.28 | 0.000 | 0.010 | -0.059 | -0.129 | -0.095 | -0.111 | -1.000 | -1.000 | -0.724 | -0.724 | -0.724 | -0.724 | -1.000 |
| 233 | CONCHO PEGASUS | Lone Star | PGSTH_LD9 | -85.41 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.652 | -0.652 | -0.652 | -0.652 | -0.900 |
| 234 | CONCHO RELIANCE | Lone Star | BDPOI_LD1 | -194.54 | -0.910 | -0.939 | -0.974 | -0.966 | -0.931 | -0.916 | -2.125 | -2.125 | -1.539 | -1.539 | -1.539 | -1.539 | -2.125 |
| 235 | CONCHO PARKS CENTRAL PME | Lone Star | PEGAS_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 236 | CONCHO CHICKADEE | Lone Star | CRANE_LD4 | -30.46 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | 0.007 | 0.007 | 0.007 | 0.007 | -0.165 |
| 237 | CONCHO NEAL | Lone Star | CRNES_LD4 | -35.13 | -0.300 | -0.295 | -0.298 | -0.298 | -0.299 | -0.298 | -0.375 | -0.375 | -0.272 | -0.272 | -0.272 | -0.272 | -0.375 |
| 238 | CONCHO SALLIE SOUTH | Lone Star | PEGAS_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 239 | CONCHO PARKS NORTH | Lone Star | GRVPT_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 240 | CONCHO RATLIFF MAIN | Lone Star | GVODS_LD2 | -7.00 | -0.056 | -0.056 | -0.056 | -0.056 | -0.056 | -0.056 | -0.075 | -0.075 | -0.054 | -0.054 | -0.054 | -0.054 | -0.075 |
| 241 | CONCHO RATLIFF YUKON | Lone Star | GVODS_LD3 | -4.72 | -0.045 | -0.045 | -0.045 | -0.045 | -0.045 | -0.045 | -0.050 | -0.050 | -0.036 | -0.036 | -0.036 | -0.036 | -0.050 |
| 242 | CONCHO CALVERLY 22-27 | Lone Star | DEWEY_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 243 | CONCHO RUDD | Lone Star | ELMAR_LD3 | -113.99 | -0.117 | -0.145 | -0.169 | -0.017 | 0.001 | -0.200 | -1.275 | -1.275 | -0.923 | -0.923 | -0.923 | -0.923 | -1.275 |
| 244 | CONCHO HARPOON | Lone Star | LOVNG_LD1 | -81.49 | -0.605 | -0.612 | -0.627 | -0.623 | -0.607 | -0.632 | -0.875 | -0.875 | -0.634 | -0.634 | -0.634 | -0.634 | -0.875 |
| 245 | CONCHO WOODY | Lone Star | GRDNC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 246 | DB JOHNSON HWY 285 PME | Lone Star | COTTNWD_LD1 | -4.68 | -0.039 | -0.042 | -0.043 | -0.043 | -0.043 | -0.039 | -0.041 | -0.043 | -0.036 | -0.036 | -0.036 | -0.036 | -0.050 |
| 247 | DB RAINBOW STATE 33-70 #1 PME | Lone Star | LOVNG_LD3 | -9.23 | -0.058 | -0.054 | -0.055 | -0.055 | -0.059 | -0.062 | -0.100 | -0.100 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 248 | DB RATTLESNAKE PME | Lone Star | ELMAR_LD4 | -42.23 | -0.357 | -0.374 | -0.372 | -0.384 | -0.376 | -0.363 | -0.450 | -0.450 | -0.326 | -0.326 | -0.326 | -0.326 | -0.450 |
| 249 | DB LONGFELLOW SWD PME | Lone Star | LOVNG_LD2 | -9.48 | -0.098 | -0.098 | -0.098 | -0.098 | -0.098 | -0.098 | -0.098 | -0.098 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 250 | DB CATH PME | Lone Star | BARNW_LD5 | -18.85 | -0.178 | -0.181 | -0.178 | -0.182 | -0.176 | -0.174 | -0.200 | -0.200 | -0.145 | -0.145 | -0.145 | -0.145 | -0.200 |
| 251 | DB UNIVERSITY BLK 20 | Lone Star | LONESTAR_LD6 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 252 | DB KITTA BELL PME | Lone Star | GRADY_LD2 | -78.00 | -0.770 | -0.782 | -0.773 | -0.777 | -0.780 | -0.776 | -0.825 | -0.825 | -0.597 | -0.597 | -0.597 | -0.597 | -0.825 |
| 253 | DB TIGER UNIT PME | Lone Star | GRADY_LD1 | -7.12 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.054 | -0.054 | -0.054 | -0.054 | -0.075 |
| 254 | DB CAMPBELL WEST PME | Lone Star | ALKLK_LD17 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 255 | CONCHO ICEMAN HOLLYWOOD PME | Lone Star | SADLBACK_LD1 | 1.38 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.028 | 0.028 | 0.028 | 0.028 | 0.015 |
| 256 | DB REWARD | Lone Star | REWARDC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 257 | CARDINAL IG 1423 WAXAHACHIE | Lone Star | STERT_LD2 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| 2 Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| 207 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 |
| 208 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 |
| 209 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 210 CONCHO CROSS BAR NORTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 211 CONCHO SPANISH TRAILS EAST | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 212 CONCHO SPANISH TRAILS NORTH | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 213 CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 214 CONCHO MASK | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 215 CONCHO SPANISH TRAILS SOUTH | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 216 CONCHO CROSS BAR SOUTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 217 CONCHO KATIE | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 218 CONCHO SPANISH TRAILS WEST | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 219 DIAMONDBACK FUHRMAN | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 220 ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 221 CONCHO PARKS BELL | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 222 CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 223 DIAMONDBACK WESTBROOK WSEU | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 224 DIAMONDBACK PENWELL UNIT | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 225 DIAMONDBACK E HOWARD FIELD UNIT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 226 DIAMONDBACK WESTBROOK NWBU | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 227 DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 228 CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 229 JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 230 CONCHO GLASS | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 231 CROWNQUEST FREE PME | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 232 CONCHO BIG CHIEF | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 |
| 233 CONCHO PEGASUS | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 |
| 234 CONCHO RELIANCE | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 |
| 235 CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 236 CONCHO CHICKADEE | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 |
| 237 CONCHO NEAL | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 238 CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 239 CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 240 CONCHO RATLIFF MAIN | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 241 CONCHO RATLIFF YUKON | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 242 CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 243 CONCHO RUDD | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 244 CONCHO HARPOON | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 |
| 245 CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 246 DB JOHNSON HWY 285 PME | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 247 DB RAINBOW STATE 33-70 #1 PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 248 DB RATTLESNAKE PME | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 |
| 249 DB LONGFELLOW SWD PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 250 DB CATH PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 251 DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 252 DB KITTA BELL PME | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 |
| 253 DB TIGER UNIT PME | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 254 DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 255 CONCHO ICEMAN HOLLYWOOD PME | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 |
| 256 DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 257 CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 |
| | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 |
| | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| CONCHO CROSS BAR NORTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CONCHO SPANISH TRAILS EAST | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| CONCHO SPANISH TRAILS NORTH | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO MASK | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| CONCHO SPANISH TRAILS SOUTH | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| CONCHO CROSS BAR SOUTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CONCHO KATIE | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CONCHO SPANISH TRAILS WEST | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| DIAMONDBACK FUHRMAN | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS BELL | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DIAMONDBACK WESTBROOK WSEU | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| DIAMONDBACK PENWELL UNIT | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| DIAMONDBACK E HOWARD FIELD UNIT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| DIAMONDBACK WESTBROOK NWBU | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO GLASS | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| CROWNQUEST FREE PME | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| CONCHO BIG CHIEF | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 |
| CONCHO PEGASUS | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 |
| CONCHO RELIANCE | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 |
| CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO CHICKADEE | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 |
| CONCHO NEAL | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RATLIFF MAIN | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| CONCHO RATLIFF YUKON | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO RUDD | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| CONCHO HARPOON | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 |
| CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB JOHNSON HWY 285 PME | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| DB RAINBOW STATE 33-70 #1 PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB RATTLESNAKE PME | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 |
| DB LONGFELLOW SWD PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB CATH PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KITTA BELL PME | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 |
| DB TIGER UNIT PME | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CONCHO ICEMAN HOLLYWOOD PME | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 |
| DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 207 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 |
| 208 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 |
| 209 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 210 | CONCHO CROSS BAR NORTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 211 | CONCHO SPANISH TRAILS EAST | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 212 | CONCHO SPANISH TRAILS NORTH | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 213 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 214 | CONCHO MASK | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 215 | CONCHO SPANISH TRAILS SOUTH | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 216 | CONCHO CROSS BAR SOUTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 217 | CONCHO KATIE | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 218 | CONCHO SPANISH TRAILS WEST | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 219 | DIAMONDBACK FUHRMAN | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 220 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 221 | CONCHO PARKS BELL | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 222 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 223 | DIAMONDBACK WESTBROOK WSEU | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 224 | DIAMONDBACK PENWELL UNIT | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 225 | DIAMONDBACK E HOWARD FIELD UNIT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 226 | DIAMONDBACK WESTBROOK NWBU | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 227 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 228 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 229 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 230 | CONCHO GLASS | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 231 | CROWNQUEST FREE PME | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 232 | CONCHO BIG CHIEF | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 |
| 233 | CONCHO PEGASUS | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 |
| 234 | CONCHO RELIANCE | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 |
| 235 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 236 | CONCHO CHICKADEE | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.165 | -0.428 | -0.430 | -0.445 | -0.460 |
| 237 | CONCHO NEAL | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 238 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 239 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 240 | CONCHO RATLIFF MAIN | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 241 | CONCHO RATLIFF YUKON | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 242 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 243 | CONCHO RUDD | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 244 | CONCHO HARPOON | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 |
| 245 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 246 | DB JOHNSON HWY 285 PME | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 247 | DB RAINBOW STATE 33-70 #1 PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 248 | DB RATTLESNAKE PME | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 |
| 249 | DB LONGFELLOW SWD PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 250 | DB CATH PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 251 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 252 | DB KITTA BELL PME | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 |
| 253 | DB TIGER UNIT PME | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 254 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 255 | CONCHO ICEMAN HOLLYWOOD PME | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 |
| 256 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 257 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 21 | 21 |
| 2 | Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 207 | | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 |
| 208 | | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 |
| 209 | | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 210 | CONCHO CROSS BAR NORTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 211 | CONCHO SPANISH TRAILS EAST | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 212 | CONCHO SPANISH TRAILS NORTH | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 213 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 214 | CONCHO MASK | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 215 | CONCHO SPANISH TRAILS SOUTH | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 216 | CONCHO CROSS BAR SOUTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 217 | CONCHO KATIE | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 218 | CONCHO SPANISH TRAILS WEST | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 219 | DIAMONDBACK FUHRMAN | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 220 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 221 | CONCHO PARKS BELL | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 222 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 223 | DIAMONDBACK WESTBROOK WSEU | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 224 | DIAMONDBACK PENWELL UNIT | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 225 | DIAMONDBACK E HOWARD FIELD UNIT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 226 | DIAMONDBACK WESTBROOK NWBU | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 227 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 228 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 229 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 230 | CONCHO GLASS | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 231 | CROWNQUEST FREE PME | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 232 | CONCHO BIG CHIEF | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 |
| 233 | CONCHO PEGASUS | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 |
| 234 | CONCHO RELIANCE | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 |
| 235 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 236 | CONCHO CHICKADEE | -0.448 | -0.447 | -0.466 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 |
| 237 | CONCHO NEAL | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 238 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 239 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 240 | CONCHO RATLIFF MAIN | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 241 | CONCHO RATLIFF YUKON | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 242 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 243 | CONCHO RUDD | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 244 | CONCHO HARPOON | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 |
| 245 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 246 | DB JOHNSON HWY 285 PME | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 247 | DB RAINBOW STATE 33-70 #1 PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 248 | DB RATTLESNAKE PME | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 |
| 249 | DB LONGFELLOW SWD PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 250 | DB CATH PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 251 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 252 | DB KITTA BELL PME | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 |
| 253 | DB TIGER UNIT PME | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 254 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 255 | CONCHO ICEMAN HOLLYWOOD PME | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 |
| 256 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 257 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| 2 | | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| 207 | **Resource** | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 | -0.600 |
| 208 | | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 | -0.800 |
| 209 | | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 210 | CONCHO CROSS BAR NORTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 211 | CONCHO SPANISH TRAILS EAST | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 212 | CONCHO SPANISH TRAILS NORTH | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 213 | CONCHO JOHNSON RANCH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 214 | CONCHO MASK | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 215 | CONCHO SPANISH TRAILS SOUTH | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 216 | CONCHO CROSS BAR SOUTH | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 217 | CONCHO KATIE | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 218 | CONCHO SPANISH TRAILS WEST | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 219 | DIAMONDBACK FUHRMAN | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 220 | ANTHRACITE BARSTOW 1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 221 | CONCHO PARKS BELL | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 222 | CONCHO SARAH ANN | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 223 | DIAMONDBACK WESTBROOK WSEU | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 224 | DIAMONDBACK PENWELL UNIT | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 225 | DIAMONDBACK E HOWARD FIELD UNIT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 226 | DIAMONDBACK WESTBROOK NWBU | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 227 | DIAMONDBACK FORT STOCKTON | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 228 | CONCHO CALVERLEY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 229 | JETTA OPERATING BMC FIELD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 230 | CONCHO GLASS | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 231 | CROWNQUEST FREE PME | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 232 | CONCHO BIG CHIEF | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 | -1.000 |
| 233 | CONCHO PEGASUS | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 | -0.900 |
| 234 | CONCHO RELIANCE | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 | -2.125 |
| 235 | CONCHO PARKS CENTRAL PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 236 | CONCHO CHICKADEE | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 | -0.625 |
| 237 | CONCHO NEAL | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 238 | CONCHO SALLIE SOUTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 239 | CONCHO PARKS NORTH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 240 | CONCHO RATLIFF MAIN | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 241 | CONCHO RATLIFF YUKON | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 242 | CONCHO CALVERLY 22-27 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 243 | CONCHO RUDD | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 | -1.275 |
| 244 | CONCHO HARPOON | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 | -0.875 |
| 245 | CONCHO WOODY | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 246 | DB JOHNSON HWY 285 PME | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 247 | DB RAINBOW STATE 33-70 #1 PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 248 | DB RATTLESNAKE PME | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 | -0.450 |
| 249 | DB LONGFELLOW SWD PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 250 | DB CATH PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 251 | DB UNIVERSITY BLK 20 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 252 | DB KITTA BELL PME | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 | -0.825 |
| 253 | DB TIGER UNIT PME | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 | -0.075 |
| 254 | DB CAMPBELL WEST PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 255 | CONCHO ICEMAN HOLLYWOOD PME | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | 0.015 | -0.050 |
| 256 | DB REWARD | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 257 | CARDINAL IG 1423 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 258 | CARDINAL IG 0791 WAXAHACHIE | Lone Star | STERT_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 259 | CARDINAL IG 7898 WAXAHACHIE | Lone Star | STERT_LD4 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 260 | DB UTAH | Lone Star | UTAHC_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 261 | CARDINAL IG 0729 WAXAHACHIE | Lone Star | WXNTH_LD1 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 262 | DB KIMBERLY SOUTH | Lone Star | ADMDS_LD6 | -26.82 | 0.014 | -0.011 | -0.086 | -0.019 | -0.084 | 0.037 | -0.300 | -0.300 | -0.217 | -0.217 | -0.217 | -0.217 | -0.300 |
| 263 | DB MABEE #1 | Lone Star | ALKLK_LD18 | -60.17 | -0.362 | -0.416 | -0.441 | -0.362 | -0.398 | -0.406 | -0.650 | -0.650 | -0.471 | -0.471 | -0.471 | -0.471 | -0.650 |
| 264 | DB MABEE 4,7,9,11 TANK BATTERY | Lone Star | ALKLK_LD19 | -2.37 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.018 | -0.018 | -0.018 | -0.018 | -0.025 |
| 265 | DB MASON | Lone Star | ALKLK_LD20 | -22.09 | 0.060 | 0.010 | 0.039 | 0.005 | 0.014 | 0.006 | -0.250 | -0.250 | -0.181 | -0.181 | -0.181 | -0.181 | -0.250 |
| 266 | DB BULLFROG | Lone Star | BROWN_LD5 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 267 | DB METCALF PME | Lone Star | BROWN_LD6 | -9.46 | -0.096 | -0.096 | -0.096 | -0.096 | -0.096 | -0.096 | -0.096 | -0.096 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 268 | DB PHILLIPS HODNET PME | Lone Star | BROWN_LD7 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 269 | DB NICHOLS | Lone Star | BROWN_LD8 | -25.75 | -0.222 | -0.223 | -0.218 | -0.213 | -0.210 | -0.214 | -0.275 | -0.275 | -0.199 | -0.199 | -0.199 | -0.199 | -0.275 |
| 270 | DB GREENTREE PME (BUTTE) | Lone Star | GODRD_LD2 | -28.49 | 0.063 | 0.056 | 0.054 | 0.060 | 0.071 | 0.097 | -0.325 | -0.325 | -0.235 | -0.235 | -0.235 | -0.235 | -0.325 |
| 271 | DB SPANISH TRAIL NORTHWEST | Lone Star | MDAIR_LD10 | -4.30 | -0.001 | 0.039 | 0.031 | 0.025 | 0.020 | 0.029 | -0.050 | -0.050 | -0.036 | -0.036 | -0.036 | -0.036 | -0.050 |
| 272 | DB SPANISH TRAIL BLK 40 SEC 42 | Lone Star | MDAIR_LD9 | -43.87 | 0.085 | 0.072 | 0.065 | 0.167 | 0.090 | 0.104 | -0.500 | -0.500 | -0.362 | -0.362 | -0.362 | -0.362 | -0.500 |
| 273 | DB MIDESSA | Lone Star | MDESA_LD3 | -88.98 | -0.828 | -0.801 | -0.789 | -0.711 | -0.709 | -0.693 | -0.950 | -0.950 | -0.688 | -0.688 | -0.688 | -0.688 | -0.950 |
| 274 | DB GRIDIRON SOUTH PME | Lone Star | MDLNW_LD4 | -35.85 | -0.031 | -0.078 | -0.061 | -0.040 | -0.012 | -0.069 | -0.400 | -0.400 | -0.290 | -0.290 | -0.290 | -0.290 | -0.400 |
| 275 | DB SPANISH TRAIL BLK 40 SEC 7 | Lone Star | MDLNW_LD5 | -27.16 | 0.295 | 0.281 | 0.283 | 0.313 | 0.261 | 0.301 | -0.325 | -0.325 | -0.235 | -0.235 | -0.235 | -0.235 | -0.325 |
| 276 | DB TAWNEY | Lone Star | MSTNG_LD4 | -18.28 | -0.070 | -0.088 | -0.077 | -0.093 | -0.080 | -0.088 | -0.200 | -0.200 | -0.145 | -0.145 | -0.145 | -0.145 | -0.200 |
| 277 | DB SAXON H PME | Lone Star | DEWEY_LD3 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 278 | DB RATLIFF | Lone Star | DEWEY_LD4 | -8.59 | 0.032 | 0.036 | 0.064 | 0.056 | 0.058 | 0.054 | -0.100 | -0.100 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 279 | DB WEAVER | Lone Star | DEWEY_LD5 | -4.68 | -0.037 | -0.037 | -0.040 | -0.040 | -0.040 | -0.040 | -0.050 | -0.050 | -0.036 | -0.036 | -0.036 | -0.036 | -0.050 |
| 280 | DB BLACKFOOT | Lone Star | TELPH_RD_LD2 | -11.36 | -0.056 | -0.028 | -0.042 | -0.039 | -0.060 | -0.026 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 281 | CQ Triple Hop PME | Lone Star | BRNCH_LD3 | -11.11 | 0.000 | -0.006 | -0.015 | 0.015 | -0.014 | 0.028 | -0.125 | -0.125 | -0.091 | -0.091 | -0.091 | -0.091 | -0.125 |
| 282 | CQ Copper Nail PME | Lone Star | GLSRANCH_LD3 | -83.86 | 0.033 | -0.025 | -0.003 | 0.152 | 0.243 | 0.188 | -0.950 | -0.950 | -0.688 | -0.688 | -0.688 | -0.688 | -0.950 |
| 283 | CQ Lundgren PME | Lone Star | NATDAM_LD2 | -17.87 | -0.017 | -0.002 | 0.009 | -0.022 | -0.027 | -0.027 | -0.200 | -0.200 | -0.145 | -0.145 | -0.145 | -0.145 | -0.200 |
| 284 | CQ Sulfur Draw PME | Lone Star | NATDAM_LD3 | -64.45 | -0.379 | -0.396 | -0.371 | -0.353 | -0.367 | -0.354 | -0.700 | -0.700 | -0.507 | -0.507 | -0.507 | -0.507 | -0.700 |
| 285 | CQ Tex Harvey PME | Lone Star | TXHRV_LD4 | -81.94 | 0.054 | 0.042 | 0.009 | 0.103 | 0.049 | 0.037 | -0.925 | -0.925 | -0.670 | -0.670 | -0.670 | -0.670 | -0.925 |
| 286 | CQ Guitar | Lone Star | COYOTE_LD7 | -9.18 | -0.045 | -0.054 | -0.051 | -0.050 | -0.054 | -0.031 | -0.100 | -0.100 | -0.072 | -0.072 | -0.072 | -0.072 | -0.100 |
| 287 | CO JOHNSON RANCH SUB | Lone Star | ADMDS_LD7 | -34.45 | -0.185 | -0.185 | -0.184 | -0.184 | -0.192 | -0.179 | -0.375 | -0.375 | -0.272 | -0.272 | -0.272 | -0.272 | -0.375 |
| 288 | CO PARKS CAMP SUB | Lone Star | GRVPT_LD2 | -155.45 | -0.729 | -0.711 | -0.724 | -0.689 | -0.730 | -0.745 | -1.700 | -1.700 | -1.231 | -1.231 | -1.231 | -1.231 | -1.700 |
| 289 | CO PEGASUS SUB | Lone Star | PGSTH_LD11 | -66.43 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.507 | -0.507 | -0.507 | -0.507 | -0.700 |
| 290 | | TOTAL | | -2553.07 | -9.56 | -9.92 | -9.87 | -8.93 | -9.05 | -8.93 | -27.43 | -27.39 | -19.40 | -19.59 | -19.57 | -19.61 | -27.70 |
| 292 | | Other VESI | | -28.72 | -1.634 | -2.474 | -1.526 | -0.011 | 0.000 | -1.762 | -2.475 | -2.475 | -1.792 | -1.792 | -1.792 | -1.792 | -0.800 |

| | Price Adders: | | | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | | DeliveryDate | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| 295 | | | DeliveryHour | 1 | 1 | | | 2 | | | 2 | | 3 | | | 4 |
| 296 | | | DeliveryInterval | 1 | | 2 | | 3 | | | 4 | | 1 | | 2 | | 3 | | 4 |
| 297 | | | RepeatedHourFlag | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 298 | | | RTRSVPOR | 14.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,665.87 | 1,158.40 | 956.49 | 431.12 | 201.26 | 185.05 | 314.00 |
| 299 | | | RTRSVPOFF | 11.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,921.62 | 581.57 | 550.04 | 366.90 | 189.59 | 162.86 | 243.55 |
| 300 | | | RTRDP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 697.48 | 31.86 | 67.37 | 1,020.71 | 1,346.36 | 87.67 | 1,433.03 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Imbalance | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
| 303 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 304 | | Other VESI | | $ (114,480.01) | $8.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,272.51 | -$892.70 | -$556.10 | -$788.55 | -$840.58 | -$148.13 | -$1,310.27 |
| 305 | | Other VESI | | $ (30,533.08) | -$2.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$872.67 | -$238.05 | -$148.29 | -$210.28 | -$224.15 | -$39.50 | -$349.41 |
| 306 | | Other VESI | | $ 386.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.26 | $40.17 | $29.69 | $32.67 | $52.23 | $0.00 | $0.00 |
| 307 | | Other VESI | | $ (28,278.18) | $1.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.42 | $117.84 | $355.81 | $523.05 | $571.49 | $99.07 | $132.34 |
| 308 | | Other VESI | | $ (164,109.64) | -$10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,690.60 | -$1,279.53 | -$797.08 | -$1,130.26 | -$1,204.83 | -$212.31 | -$1,878.06 |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|
| | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KIMBERLY SOUTH | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| DB MABEE #1 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 |
| DB MABEE 4,7,9,11 TANK BATTERY | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| DB MASON | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB METCALF PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB NICHOLS | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 |
| DB GREENTREE PME (BUTTE) | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| DB SPANISH TRAIL NORTHWEST | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| DB MIDESSA | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| DB GRIDIRON SOUTH PME | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| DB TAWNEY | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RATLIFF | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB WEAVER | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| DB BLACKFOOT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CQ Triple Hop PME | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CQ Copper Nail PME | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| CQ Lundgren PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| CQ Sulfur Draw PME | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| CQ Tex Harvey PME | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 |
| CQ Guitar | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| CO JOHNSON RANCH SUB | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| CO PARKS CAMP SUB | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 |
| CO PEGASUS SUB | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| | -27.67 | -27.66 | -27.67 | -27.69 | -27.68 | -27.66 | -27.69 | -27.69 | -27.66 | -27.69 | -27.66 | -27.70 | -27.69 | -27.67 | -27.67 | -27.66 | -27.69 | -27.67 |
| | | | | | | | | | | | | | | | | | | |
| | -0.800 | -0.800 | -0.800 | -0.260 | -1.103 | -0.731 | 0.624 | 0.048 | -0.125 | -0.125 | -0.125 | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| | 4 | | | | 5 | | | 6 | | | | 7 | | | | 7 | | 8 | 8 |
| | 2 | 3 | 4 | 1 | | 2 | 3 | 4 | | | 2 | 3 | 4 | 1 | | 2 | 3 | 4 | | 2 | 3 |
| | N | | N | | N | | N | | N | | N | | N | | N | | N | | N |
| | 633.37 | 387.38 | 316.91 | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 618.05 | 831.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.82 | 49.56 |
| | 509.79 | 296.36 | 216.02 | 1.06 | 0.00 | 0.00 | 0.00 | 0.00 | 322.11 | 477.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.74 | 26.54 |
| | 1,283.01 | 1,898.91 | 844.66 | 2.07 | 0.00 | 0.00 | 0.00 | 0.00 | 155.41 | 833.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302.51 | 23.77 |
| | | | | | | | | | | | | | | | | | | |
| Imbalance | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| | -$1,437.29 | -$1,714.72 | -$871.18 | -$2.87 | $0.00 | $0.00 | $0.00 | $0.00 | -$580.10 | -$1,249.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$700.00 | -$55.00 |
| | -$383.28 | -$457.26 | -$232.31 | -$0.77 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.69 | -$333.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$186.67 | -$14.67 |
| | $0.00 | $84.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $202.18 | $188.62 | $126.61 | $0.34 | $0.00 | $0.00 | $0.00 | $0.00 | $85.85 | $141.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.97 | $7.92 |
| | -$2,060.11 | -$2,457.76 | -$1,248.69 | -$4.12 | $0.00 | $0.00 | $0.00 | $0.00 | -$831.47 | -$1,790.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,003.33 | -$78.83 |

| | A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 |
| 2 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 258 | CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 259 | CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 260 | DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 261 | CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 262 | DB KIMBERLY SOUTH | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 263 | DB MABEE #1 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 |
| 264 | DB MABEE 4,7,9,11 TANK BATTERY | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 265 | DB MASON | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 266 | DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 267 | DB METCALF PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 268 | DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 269 | DB NICHOLS | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 |
| 270 | DB GREENTREE PME (BUTTE) | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 271 | DB SPANISH TRAIL NORTHWEST | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 272 | DB SPANISH TRAIL BLK 40 SEC 42 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 273 | DB MIDESSA | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 274 | DB GRIDIRON SOUTH PME | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 |
| 275 | DB SPANISH TRAIL BLK 40 SEC 7 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 276 | DB TAWNEY | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 277 | DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 278 | DB RATLIFF | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 279 | DB WEAVER | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 280 | DB BLACKFOOT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 281 | CQ Triple Hop PME | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 282 | CQ Copper Nail PME | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 283 | CQ Lundgren PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 284 | CQ Sulfur Draw PME | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 285 | CQ Tex Harvey PME | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 |
| 286 | CQ Guitar | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 287 | CO JOHNSON RANCH SUB | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 288 | CO PARKS CAMP SUB | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 |
| 289 | CO PEGASUS SUB | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 290 | | -27.70 | -27.68 | -27.67 | -27.70 | -27.70 | -27.68 | -27.70 | -27.71 | -27.68 | -27.68 | -27.69 | -27.68 | -27.71 | -27.70 | -27.71 | -27.71 |
| 291 | | | | | | | | | | | | | | | | | |
| 292 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 293 | | | | | | | | | | | | | | | | | |
| 294 | | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| 295 | | 8 | | 9 | | 9 | | 10 | | 10 | 10 | | 11 | | 11 | | 12 | 12 |
| 296 | | 4 | | 1 | | 2 | | 3 | | 4 | 1 | | 2 | | 3 | | 4 | |
| 297 | | N | | N | | N | | N | | N | N | | N | | N | | N | N |
| 298 | | 0.00 | 1,080.72 | 3,040.07 | 3,807.95 | 4,519.41 | 3,919.56 | 3,316.69 | 2,501.86 | 3,003.77 | 2,060.32 | 2,004.40 | 1,326.00 | 794.14 | 516.74 | 532.02 | 376.58 |
| 299 | | 0.00 | 569.12 | 1,696.33 | 2,007.27 | 2,376.99 | 2,033.27 | 1,845.87 | 1,571.77 | 1,804.36 | 1,392.24 | 1,366.11 | 990.55 | 659.54 | 445.45 | 461.07 | 339.05 |
| 300 | | 0.00 | 425.75 | 2,161.52 | 1,312.63 | 1,566.07 | 889.92 | 2,319.29 | 3,108.25 | 2,847.08 | 2,983.28 | 3,106.55 | 1,857.94 | 727.37 | 433.90 | 359.15 | 311.39 |
| 301 | | | | | | | | | | | | | | | | | |
| 302 | Imbalance | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| 303 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 304 | | $0.00 | -$1,129.85 | -$3,901.19 | -$3,840.44 | -$4,564.11 | -$3,607.11 | -$4,226.99 | -$4,207.58 | -$4,388.14 | -$3,782.70 | -$3,833.21 | -$2,387.96 | -$1,141.13 | -$712.98 | -$668.38 | -$515.98 |
| 305 | | $0.00 | -$301.29 | -$1,040.32 | -$1,024.12 | -$1,217.10 | -$961.90 | -$1,127.20 | -$1,122.02 | -$1,170.17 | -$1,008.72 | -$1,022.19 | -$636.79 | -$304.30 | -$190.13 | -$178.23 | -$137.59 |
| 306 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 307 | | $0.00 | $138.60 | $548.77 | $390.44 | $486.84 | $470.13 | $436.79 | $378.68 | $530.96 | $498.06 | $412.71 | $305.66 | $96.62 | $72.25 | $61.49 | $47.47 |
| 308 | | $0.00 | -$1,619.46 | -$5,591.71 | -$5,504.62 | -$6,541.89 | -$5,170.19 | -$6,058.68 | -$6,030.87 | -$6,289.66 | -$5,421.87 | -$5,494.27 | -$3,422.74 | -$1,635.62 | -$1,021.94 | -$958.01 | -$739.57 |

| A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 2 Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 258 CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 259 CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 260 DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 261 CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 262 DB KIMBERLY SOUTH | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 263 DB MABEE #1 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 |
| 264 DB MABEE 4,7,9,11 TANK BATTERY | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 265 DB MASON | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 266 DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 267 DB METCALF PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 268 DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 269 DB NICHOLS | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 |
| 270 DB GREENTREE PME (BUTTE) | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 271 DB SPANISH TRAIL NORTHWEST | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 272 DB SPANISH TRAIL BLK 40 SEC 42 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 273 DB MIDESSA | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 274 DB GRIDIRON SOUTH PME | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 |
| 275 DB SPANISH TRAIL BLK 40 SEC 7 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 276 DB TAWNEY | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 277 DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 278 DB RATLIFF | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 279 DB WEAVER | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 280 DB BLACKFOOT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 281 CQ Triple Hop PME | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 282 CQ Copper Nail PME | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 283 CQ Lundgren PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 284 CQ Sulfur Draw PME | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 285 CQ Tex Harvey PME | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 |
| 286 CQ Guitar | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 287 CO JOHNSON RANCH SUB | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 288 CO PARKS CAMP SUB | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 |
| 289 CO PEGASUS SUB | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 290 | -27.69 | -27.69 | -27.68 | -27.68 | -27.72 | -27.70 | -27.70 | -27.69 | -27.69 | -27.72 | -27.72 | -27.71 | -27.68 | -27.96 | -27.97 | -28.10 | -28.21 |
| 291 | | | | | | | | | | | | | | | | | |
| 292 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | -0.866 | 0.407 | 0.371 | 0.386 |
| 293 | | | | | | | | | | | | | | | | | |
| 294 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| 295 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 296 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| 297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 298 | 174.46 | 213.72 | 317.98 | 92.58 | 51.86 | 151.23 | 61.48 | 41.33 | 84.20 | 40.57 | 206.78 | 81.02 | 68.35 | 295.55 | 1,006.68 | 1,066.60 | 1,721.32 |
| 299 | 165.45 | 200.31 | 283.48 | 90.26 | 50.95 | 144.74 | 60.19 | 40.75 | 82.01 | 40.00 | 192.42 | 79.26 | 67.21 | 271.49 | 787.45 | 818.25 | 1,192.49 |
| 300 | 199.49 | 866.71 | 1,455.42 | 471.28 | 370.36 | 454.77 | 353.38 | 328.23 | 332.08 | 299.50 | 323.86 | 236.06 | 219.80 | 246.43 | 100.12 | 77.41 | 103.92 |
| 301 | | | | | | | | | | | | | | | | | |
| 302 Imbalance | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 303 Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| 304 | -$280.46 | -$810.32 | -$1,330.05 | -$422.90 | -$316.67 | -$454.50 | -$311.15 | -$277.17 | -$312.21 | -$255.05 | -$397.98 | -$237.81 | -$216.11 | -$406.49 | -$830.10 | -$858.01 | -$1,368.93 |
| 305 | -$74.79 | -$216.09 | -$354.68 | -$112.77 | -$84.44 | -$121.20 | -$82.97 | -$73.91 | -$83.26 | -$68.01 | -$106.13 | -$63.42 | -$57.63 | -$108.40 | -$221.36 | -$228.80 | -$365.05 |
| 306 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 307 | $31.60 | $93.19 | $177.34 | $52.16 | $24.28 | $45.45 | $32.88 | $30.86 | $34.76 | $20.49 | $30.25 | $21.88 | $26.80 | $42.55 | $82.73 | -$49.76 | -$254.16 |
| 308 | -$402.00 | -$1,161.46 | -$1,906.41 | -$606.15 | -$453.89 | -$651.45 | -$445.97 | -$397.28 | -$447.50 | -$365.58 | -$570.44 | -$340.86 | -$309.76 | -$582.63 | -$1,189.81 | -$1,229.81 | -$1,962.13 |

| A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 2 Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 258 CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 259 CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 260 DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 261 CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 262 DB KIMBERLY SOUTH | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| 263 DB MABEE #1 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 |
| 264 DB MABEE 4,7,9,11 TANK BATTERY | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| 265 DB MASON | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| 266 DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 267 DB METCALF PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 268 DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 269 DB NICHOLS | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 |
| 270 DB GREENTREE PME (BUTTE) | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 271 DB SPANISH TRAIL NORTHWEST | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 272 DB SPANISH TRAIL BLK 40 SEC 42 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| 273 DB MIDESSA | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 274 DB GRIDIRON SOUTH PME | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 |
| 275 DB SPANISH TRAIL BLK 40 SEC 7 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| 276 DB TAWNEY | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 277 DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 278 DB RATLIFF | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 279 DB WEAVER | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| 280 DB BLACKFOOT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 281 CQ Triple Hop PME | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| 282 CQ Copper Nail PME | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| 283 CQ Lundgren PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| 284 CQ Sulfur Draw PME | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 285 CQ Tex Harvey PME | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 |
| 286 CQ Guitar | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| 287 CO JOHNSON RANCH SUB | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| 288 CO PARKS CAMP SUB | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 |
| 289 CO PEGASUS SUB | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| 290 | -28.68 | -28.61 | -28.58 | -28.71 | -28.72 | -28.71 | -28.71 | -29.19 | -29.19 | -29.19 | -29.19 | -29.19 | -28.62 | -28.74 | -28.76 | -28.76 |
| 291 | | | | | | | | | | | | | | | | | | |
| 292 | -0.019 | -0.033 | -0.052 | -0.059 | -0.278 | -1.153 | -0.809 | -0.034 | -0.103 | -0.771 | -1.482 | -0.624 | 0.000 | 0.000 | 0.000 | 1.888 | 0.330 | 0.374 |
| 293 | | | | | | | | | | | | | | | | | | |
| 294 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| 295 | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 296 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 |
| 297 | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| 298 | 1,962.17 | 1,634.60 | 752.97 | 10.00 | 0.00 | 0.00 | 223.62 | 156.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,707.99 | 1,560.77 | 1,615.44 | 1,109.76 |
| 299 | 1,294.71 | 1,088.86 | 466.14 | 6.06 | 0.00 | 0.00 | 125.84 | 91.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.78 | 1,057.85 | 1,089.09 | 746.57 |
| 300 | 593.54 | 457.72 | 0.00 | 0.00 | 0.00 | 0.00 | 133.82 | 171.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.76 | 2.00 | 12.20 | 0.00 |
| 301 | | | | | | | | | | | | | | | | | | |
| 302 Imbalance | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| 303 Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| 304 | -$1,916.78 | -$1,569.24 | -$564.73 | -$7.50 | $0.00 | $0.00 | -$268.08 | -$245.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,325.81 | -$1,172.08 | -$1,220.73 | -$832.32 |
| 305 | -$511.14 | -$418.46 | -$150.59 | -$2.00 | $0.00 | $0.00 | -$71.49 | -$65.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$353.55 | -$312.55 | -$325.53 | -$221.95 |
| 306 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 307 | -$1,595.40 | -$1,162.81 | -$379.12 | -$4.70 | $0.00 | $0.00 | -$170.41 | -$311.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$900.23 | -$820.84 | -$856.95 | -$580.96 |
| 308 | -$2,747.39 | -$2,249.24 | -$809.44 | -$10.75 | $0.00 | $0.00 | -$384.25 | -$352.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,900.33 | -$1,679.98 | -$1,749.71 | -$1,192.99 |

| A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| CARDINAL IG 0791 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 7898 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB UTAH | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CARDINAL IG 0729 WAXAHACHIE | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB KIMBERLY SOUTH | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 | -0.300 |
| DB MABEE #1 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 | -0.650 |
| DB MABEE 4,7,9,11 TANK BATTERY | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 | -0.025 |
| DB MASON | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 | -0.250 |
| DB BULLFROG | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB METCALF PME | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB PHILLIPS HODNET PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB NICHOLS | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 | -0.275 |
| DB GREENTREE PME (BUTTE) | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| DB SPANISH TRAIL NORTHWEST | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 | -0.500 |
| DB MIDESSA | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| DB GRIDIRON SOUTH PME | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 | -0.400 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 | -0.325 |
| DB TAWNEY | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| DB SAXON H PME | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| DB RATLIFF | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| DB WEAVER | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 | -0.050 |
| DB BLACKFOOT | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CQ Triple Hop PME | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 | -0.125 |
| CQ Copper Nail PME | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 | -0.950 |
| CQ Lundgren PME | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 | -0.200 |
| CQ Sulfur Draw PME | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| CQ Tex Harvey PME | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 | -0.925 |
| CQ Guitar | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 | -0.100 |
| CO JOHNSON RANCH SUB | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 | -0.375 |
| CO PARKS CAMP SUB | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 | -1.700 |
| CO PEGASUS SUB | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 | -0.700 |
| | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.76 | -28.75 | -28.75 | -29.25 |
| | | | | | | | | | | | | | | |
| | 0.365 | -2.038 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| | | | | | | | | | | | | | | |
| | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 | 02/15/2021 |
| | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| | 1,230.33 | 1,482.59 | 1,205.57 | 21.88 | 0.53 | 1,989.43 | 3,548.69 | 3,079.26 | 2,596.09 | 2,107.23 | 1,904.64 | 2,112.09 | 2,102.19 | 1,684.59 |
| | 904.84 | 1,042.86 | 831.49 | 13.75 | 0.29 | 994.71 | 2,002.57 | 1,759.25 | 1,630.57 | 1,368.51 | 1,183.16 | 1,346.65 | 1,378.63 | 1,160.70 |
| | 57.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.68 | 2,558.96 | 4,278.78 | 4,029.12 | 2,832.45 | 3,633.40 | 4,353.78 | 5,051.15 |
| | | | | | | | | | | | | | | |
| Imbalance | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| | -$965.63 | -$1,111.94 | -$904.18 | -$16.41 | -$0.40 | -$1,492.07 | -$2,719.03 | -$4,228.67 | -$5,156.15 | -$4,602.26 | -$3,552.82 | -$4,309.12 | -$4,841.98 | -$5,051.81 |
| | -$257.50 | -$296.52 | -$241.11 | -$4.38 | -$0.11 | -$397.89 | -$725.07 | -$1,127.64 | -$1,374.97 | -$1,227.27 | -$947.42 | -$1,149.10 | -$1,291.19 | -$1,347.15 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | -$674.97 | -$773.17 | -$629.01 | -$11.44 | -$0.28 | -$1,041.47 | -$1,895.16 | -$2,933.28 | -$3,602.43 | -$3,190.90 | -$2,466.84 | -$2,950.31 | -$3,342.58 | -$6,398.95 |
| | -$1,384.06 | -$1,593.78 | -$1,295.99 | -$23.52 | -$0.57 | -$2,138.64 | -$3,897.27 | -$6,061.09 | -$7,390.49 | -$6,596.58 | -$5,092.37 | -$6,176.40 | -$6,940.17 | -$7,240.92 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HE | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 |
| 2 | Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| 309 | | Other VESI | | $ (167,908.12) | $7.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,799.69 | -$1,309.29 | -$815.62 | -$1,156.54 | -$1,232.85 | -$217.25 | -$1,921.73 |
| 310 | | Other VESI | | $ (91,588.81) | $1.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,618.01 | -$714.16 | -$444.88 | -$630.84 | -$672.46 | -$118.50 | -$1,048.22 |
| 311 | | Other VESI | | $ (122,124.76) | -$4.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,490.68 | -$952.21 | -$593.18 | -$841.12 | -$896.62 | -$158.00 | -$1,397.62 |
| 312 | | Other VESI | | $ (194,640.20) | -$10.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,563.27 | -$1,517.58 | -$945.38 | -$1,340.54 | -$1,428.99 | -$251.81 | -$2,227.46 |
| 313 | CONCHO CROSS BAR NORTH | Lone Star | MDFRM_LD2 | $ (19,083.11) | -$1.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| 314 | CONCHO SPANISH TRAILS EAST | Lone Star | MDLNW_LD3 | $ (3,788.82) | -$0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$97.08 | -$13.99 | -$18.54 | -$26.29 | -$28.02 | -$4.94 | -$43.68 |
| 315 | CONCHO SPANISH TRAILS NORTH | Lone Star | MKNGB_LD2 | $ (7,632.94) | -$0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$218.17 | -$59.51 | -$37.07 | -$52.57 | -$56.04 | -$9.88 | -$87.35 |
| 316 | CONCHO JOHNSON RANCH | Lone Star | MDFRM_LD4 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 317 | CONCHO MASK | Lone Star | ADMDS_LD2 | $ (38,166.19) | -$3.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,090.84 | -$297.57 | -$185.37 | -$262.85 | -$280.19 | -$49.38 | -$436.76 |
| 318 | CONCHO SPANISH TRAILS SOUTH | Lone Star | MDESA_LD1 | $ (3,816.58) | -$0.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$109.08 | -$29.76 | -$18.54 | -$26.29 | -$28.02 | -$4.94 | -$43.68 |
| 319 | CONCHO CROSS BAR SOUTH | Lone Star | MDFRM_LD3 | $ (19,082.82) | -$1.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| 320 | CONCHO KATIE | Lone Star | MDAIR_LD4 | $ (19,083.10) | -$1.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| 321 | CONCHO SPANISH TRAILS WEST | Lone Star | TIODE_LD1 | $ (38,165.73) | -$3.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,090.84 | -$297.57 | -$185.37 | -$262.85 | -$280.19 | -$49.38 | -$436.76 |
| 322 | DIAMONDBACK FUHRMAN | Lone Star | ARETP_LD1 | $ (19,081.90) | -$0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| 323 | ANTHRACITE BARSTOW 1 | Lone Star | BARNW_LD4 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 324 | CONCHO PARKS BELL | Lone Star | GVODS_LD1 | $ (15,231.96) | -$1.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$409.06 | -$111.88 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| 325 | CONCHO SARAH ANN | Lone Star | MDAIR_LD5 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 326 | DIAMONDBACK WESTBROOK WSEU | Lone Star | WBROK_LD1 | $ (36,893.71) | -$0.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$283.62 | -$29.76 | $9.17 | -$262.85 | -$280.19 | -$49.38 | -$436.76 |
| 327 | DIAMONDBACK PENWELL UNIT | Lone Star | JDKNS_LD1 | $ (76,323.20) | $2.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,181.68 | -$595.13 | -$370.74 | -$525.70 | -$560.39 | -$98.75 | -$873.52 |
| 328 | DIAMONDBACK E HOWARD FIELD UNIT | Lone Star | HOWRD_LD1 | $ (19,080.54) | $0.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| 329 | DIAMONDBACK WESTBROOK NWBU | Lone Star | WBROK_LD2 | $ (76,324.42) | $0.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,181.68 | -$595.13 | -$370.74 | -$525.70 | -$560.39 | -$98.75 | -$873.52 |
| 330 | DIAMONDBACK FORT STOCKTON | Lone Star | COYAN_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 331 | CONCHO CALVERLEY | Lone Star | HDCL_CNR_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 332 | JETTA OPERATING BMC FIELD | Lone Star | WBOSE_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 333 | CONCHO GLASS | Lone Star | ADMDS_LD5 | $ (11,449.80) | -$1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$327.25 | -$89.27 | -$55.61 | -$78.86 | -$84.06 | -$14.81 | -$131.03 |
| 334 | CROWNQUEST FREE PME | Lone Star | COYOTE_LD6 | $ (45,799.54) | -$4.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,309.01 | -$357.08 | -$222.44 | -$315.42 | -$336.23 | -$59.25 | -$524.11 |
| 335 | CONCHO BIG CHIEF | Lone Star | SGSA_LD2 | $ (152,650.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,363.35 | -$1,190.26 | -$741.47 | -$1,051.40 | -$1,120.77 | -$197.50 | -$1,747.03 |
| 336 | CONCHO PEGASUS | Lone Star | PGSTH_LD9 | $ (137,398.84) | -$13.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,927.02 | -$1,071.23 | -$667.32 | -$946.26 | -$1,008.70 | -$177.75 | -$1,572.33 |
| 337 | CONCHO RELIANCE | Lone Star | BDPOI_LD1 | $ (324,396.16) | -$13.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$9,272.12 | -$2,529.30 | -$1,575.63 | -$2,234.23 | -$2,381.65 | -$419.69 | -$3,712.44 |
| 338 | CONCHO PARKS CENTRAL PME | Lone Star | PEGAS_LD3 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 339 | CONCHO CHICKADEE | Lone Star | CRANE_LD4 | $ (54,483.62) | -$2.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$719.95 | -$196.39 | $7.56 | $10.71 | $11.42 | $2.01 | -$288.26 |
| 340 | CONCHO NEAL | Lone Star | CRNES_LD4 | $ (57,248.42) | -$4.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,636.26 | -$446.35 | -$278.05 | -$394.28 | -$420.29 | -$74.06 | -$655.14 |
| 341 | CONCHO SALLIE SOUTH | Lone Star | PEGAS_LD6 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 342 | CONCHO PARKS NORTH | Lone Star | GRVPT_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 343 | CONCHO RATLIFF MAIN | Lone Star | GVODS_LD2 | $ (11,449.62) | -$0.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$327.25 | -$89.27 | -$55.61 | -$78.86 | -$84.06 | -$14.81 | -$131.03 |
| 344 | CONCHO RATLIFF YUKON | Lone Star | GVODS_LD3 | $ (7,633.20) | -$0.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$218.17 | -$59.51 | -$37.07 | -$52.57 | -$56.04 | -$9.88 | -$87.35 |
| 345 | CONCHO CALVERLY 22-27 | Lone Star | DEWEY_LD2 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 346 | CONCHO RUDD | Lone Star | ELMAR_LD3 | $ (194,631.42) | -$1.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,563.27 | -$1,517.58 | -$945.38 | -$1,340.54 | -$1,428.99 | -$251.81 | -$2,227.46 |
| 347 | CONCHO HARPOON | Lone Star | LOVNG_LD1 | $ (133,578.26) | -$8.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,817.93 | -$1,041.48 | -$648.79 | -$919.98 | -$980.68 | -$172.81 | -$1,528.65 |
| 348 | CONCHO WOODY | Lone Star | GRDNC_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 349 | DB JOHNSON HWY 285 PME | Lone Star | COTTNWD_LD1 | $ (7,584.72) | -$0.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$177.81 | -$51.48 | -$37.07 | -$52.57 | -$56.04 | -$9.88 | -$87.35 |
| 350 | DB RAINBOW STATE 33-70 #1 PME | Lone Star | LOVNG_LD3 | $ (15,265.93) | -$0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$436.34 | -$119.03 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| 351 | DB RATTLESNAKE PME | Lone Star | ELMAR_LD4 | $ (68,698.07) | -$5.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,963.51 | -$535.62 | -$333.66 | -$473.13 | -$504.35 | -$88.88 | -$786.16 |
| 352 | DB LONGFELLOW SWD PME | Lone Star | LOVNG_LD2 | $ (15,256.79) | -$1.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$428.70 | -$116.94 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| 353 | DB CATH PME | Lone Star | BARNW_LD5 | $ (30,532.75) | -$2.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$872.67 | -$238.05 | -$148.29 | -$210.28 | -$224.15 | -$39.50 | -$349.41 |
| 354 | DB UNIVERSITY BLK 20 | Lone Star | LONESTAR_LD6 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 355 | DB KITTA BELL PME | Lone Star | GRADY_LD2 | $ (125,948.14) | -$11.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,599.76 | -$981.96 | -$611.71 | -$867.41 | -$924.64 | -$162.94 | -$1,441.30 |
| 356 | DB TIGER UNIT PME | Lone Star | GRADY_LD1 | $ (11,449.90) | -$1.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$327.25 | -$89.27 | -$55.61 | -$78.86 | -$84.06 | -$14.81 | -$131.03 |
| 357 | DB CAMPBELL WEST PME | Lone Star | ALKLK_LD17 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 358 | CONCHO ICEMAN HOLLYWOOD PME | Lone Star | SADLBACK_LD1 | $ 1,855.62 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.27 | $17.26 | $28.97 | $41.07 | $43.78 | $7.72 | $25.33 |
| 359 | DB REWARD | Lone Star | REWARDC_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| | -$2,108.02 | -$2,514.92 | -$1,277.73 | -$4.21 | $0.00 | $0.00 | $0.00 | $0.00 | -$850.81 | -$1,831.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,026.66 | -$80.66 |
| | -$1,149.83 | -$1,371.77 | -$696.94 | -$2.30 | $0.00 | $0.00 | $0.00 | $0.00 | -$464.08 | -$999.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$560.00 | -$44.00 |
| | -$1,533.10 | -$1,829.03 | -$929.26 | -$3.06 | $0.00 | $0.00 | $0.00 | $0.00 | -$618.77 | -$1,332.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$746.66 | -$58.66 |
| | -$2,443.38 | -$2,915.02 | -$1,481.00 | -$4.88 | $0.00 | $0.00 | $0.00 | $0.00 | -$986.16 | -$2,123.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,190.00 | -$93.50 |
| CONCHO CROSS BAR NORTH | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| CONCHO SPANISH TRAILS EAST | -$47.91 | -$57.16 | -$29.04 | -$0.10 | $0.00 | $0.00 | $0.00 | $0.00 | -$19.34 | -$41.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$23.33 | -$1.83 |
| CONCHO SPANISH TRAILS NORTH | -$95.82 | -$114.31 | -$58.08 | -$0.19 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.67 | -$83.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$46.67 | -$3.67 |
| CONCHO JOHNSON RANCH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO MASK | -$479.10 | -$571.57 | -$290.39 | -$0.96 | $0.00 | $0.00 | $0.00 | $0.00 | -$193.37 | -$416.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$233.33 | -$18.33 |
| CONCHO SPANISH TRAILS SOUTH | -$47.91 | -$57.16 | -$29.04 | -$0.10 | $0.00 | $0.00 | $0.00 | $0.00 | -$19.34 | -$41.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$23.33 | -$1.83 |
| CONCHO CROSS BAR SOUTH | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| CONCHO KATIE | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| CONCHO SPANISH TRAILS WEST | -$479.10 | -$571.57 | -$290.39 | -$0.96 | $0.00 | $0.00 | $0.00 | $0.00 | -$193.37 | -$416.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$233.33 | -$18.33 |
| DIAMONDBACK FUHRMAN | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| ANTHRACITE BARSTOW 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS BELL | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| CONCHO SARAH ANN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAMONDBACK WESTBROOK WSEU | -$479.10 | -$571.57 | -$290.39 | -$0.96 | $0.00 | $0.00 | $0.00 | $0.00 | -$193.37 | -$416.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$233.33 | -$18.33 |
| DIAMONDBACK PENWELL UNIT | -$958.19 | -$1,143.15 | -$580.79 | -$1.92 | $0.00 | $0.00 | $0.00 | $0.00 | -$386.73 | -$832.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$466.67 | -$36.67 |
| DIAMONDBACK E HOWARD FIELD UNIT | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| DIAMONDBACK WESTBROOK NWBU | -$958.19 | -$1,143.15 | -$580.79 | -$1.92 | $0.00 | $0.00 | $0.00 | $0.00 | -$386.73 | -$832.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$466.67 | -$36.67 |
| DIAMONDBACK FORT STOCKTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CALVERLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JETTA OPERATING BMC FIELD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO GLASS | -$143.73 | -$171.47 | -$87.12 | -$0.29 | $0.00 | $0.00 | $0.00 | $0.00 | -$58.01 | -$124.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$70.00 | -$5.50 |
| CROWNQUEST FREE PME | -$574.91 | -$685.89 | -$348.47 | -$1.15 | $0.00 | $0.00 | $0.00 | $0.00 | -$232.04 | -$499.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$280.00 | -$22.00 |
| CONCHO BIG CHIEF | -$1,916.38 | -$2,286.29 | -$1,161.57 | -$3.83 | $0.00 | $0.00 | $0.00 | $0.00 | -$773.46 | -$1,665.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$933.33 | -$73.33 |
| CONCHO PEGASUS | -$1,724.74 | -$2,057.66 | -$1,045.41 | -$3.45 | $0.00 | $0.00 | $0.00 | $0.00 | -$696.11 | -$1,498.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$840.00 | -$66.00 |
| CONCHO RELIANCE | -$4,072.31 | -$4,858.37 | -$2,468.34 | -$8.14 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,643.60 | -$3,538.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,983.33 | -$155.83 |
| CONCHO PARKS CENTRAL PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CHICKADEE | -$316.20 | -$377.24 | -$191.66 | -$0.63 | $0.00 | $0.00 | $0.00 | $0.00 | -$127.62 | -$274.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.00 | -$12.10 |
| CONCHO NEAL | -$718.64 | -$857.36 | -$435.59 | -$1.44 | $0.00 | $0.00 | $0.00 | $0.00 | -$290.05 | -$624.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$350.00 | -$27.50 |
| CONCHO SALLIE SOUTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS NORTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RATLIFF MAIN | -$143.73 | -$171.47 | -$87.12 | -$0.29 | $0.00 | $0.00 | $0.00 | $0.00 | -$58.01 | -$124.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$70.00 | -$5.50 |
| CONCHO RATLIFF YUKON | -$95.82 | -$114.31 | -$58.08 | -$0.19 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.67 | -$83.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$46.67 | -$3.67 |
| CONCHO CALVERLY 22-27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RUDD | -$2,443.38 | -$2,915.02 | -$1,481.00 | -$4.88 | $0.00 | $0.00 | $0.00 | $0.00 | -$986.16 | -$2,123.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,190.00 | -$93.50 |
| CONCHO HARPOON | -$1,676.83 | -$2,000.50 | -$1,016.37 | -$3.35 | $0.00 | $0.00 | $0.00 | $0.00 | -$676.78 | -$1,457.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$816.66 | -$64.16 |
| CONCHO WOODY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB JOHNSON HWY 285 PME | -$95.82 | -$114.31 | -$58.08 | -$0.19 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.67 | -$83.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$46.67 | -$3.67 |
| DB RAINBOW STATE 33-70 #1 PME | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| DB RATTLESNAKE PME | -$862.37 | -$1,028.83 | -$522.71 | -$1.72 | $0.00 | $0.00 | $0.00 | $0.00 | -$348.06 | -$749.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$420.00 | -$33.00 |
| DB LONGFELLOW SWD PME | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| DB CATH PME | -$383.28 | -$457.26 | -$232.31 | -$0.77 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.69 | -$333.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$186.67 | -$14.67 |
| DB UNIVERSITY BLK 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KITTA BELL PME | -$1,581.01 | -$1,886.19 | -$958.30 | -$3.16 | $0.00 | $0.00 | $0.00 | $0.00 | -$638.10 | -$1,373.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$770.00 | -$60.50 |
| DB TIGER UNIT PME | -$143.73 | -$171.47 | -$87.12 | -$0.29 | $0.00 | $0.00 | $0.00 | $0.00 | -$58.01 | -$124.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$70.00 | -$5.50 |
| DB CAMPBELL WEST PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO ICEMAN HOLLYWOOD PME | $27.79 | $33.15 | $16.84 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $24.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.53 | $1.06 |
| DB REWARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
| Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| | $0.00 | -$1,657.12 | -$5,721.75 | -$5,632.64 | -$6,694.03 | -$5,290.43 | -$6,199.58 | -$6,171.12 | -$6,435.94 | -$5,547.96 | -$5,622.05 | -$3,503.33 | -$1,673.66 | -$1,045.70 | -$980.29 | -$756.77 |
| | $0.00 | -$903.88 | -$3,120.95 | -$3,072.35 | -$3,651.29 | -$2,885.69 | -$3,381.59 | -$3,366.07 | -$3,510.51 | -$3,026.16 | -$3,066.57 | -$1,910.36 | -$912.91 | -$570.38 | -$534.70 | -$412.78 |
| | $0.00 | -$1,205.18 | -$4,161.27 | -$4,096.46 | -$4,868.38 | -$3,847.58 | -$4,508.78 | -$4,488.09 | -$4,680.68 | -$4,034.88 | -$4,088.76 | -$2,547.15 | -$1,217.21 | -$760.51 | -$712.94 | -$550.38 |
| | $0.00 | -$1,920.75 | -$6,632.03 | -$6,528.74 | -$7,758.99 | -$6,132.09 | -$7,185.87 | -$7,152.89 | -$7,459.83 | -$6,430.59 | -$6,516.46 | -$4,059.52 | -$1,939.93 | -$1,212.07 | -$1,136.24 | -$877.16 |
| CONCHO CROSS BAR NORTH | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| CONCHO SPANISH TRAILS EAST | $0.00 | -$37.66 | -$130.04 | -$128.01 | -$152.14 | -$120.24 | -$140.90 | -$140.25 | -$146.27 | -$126.09 | -$127.77 | -$79.60 | -$38.04 | -$23.77 | -$22.28 | -$17.20 |
| CONCHO SPANISH TRAILS NORTH | $0.00 | -$75.32 | -$260.08 | -$256.03 | -$304.27 | -$240.47 | -$281.80 | -$280.51 | -$292.54 | -$252.18 | -$255.55 | -$159.20 | -$76.08 | -$47.53 | -$44.56 | -$34.40 |
| CONCHO JOHNSON RANCH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO MASK | $0.00 | -$376.62 | -$1,300.40 | -$1,280.15 | -$1,521.37 | -$1,202.37 | -$1,409.00 | -$1,402.53 | -$1,462.71 | -$1,260.90 | -$1,277.74 | -$795.99 | -$380.38 | -$237.66 | -$222.79 | -$171.99 |
| CONCHO SPANISH TRAILS SOUTH | $0.00 | -$37.66 | -$130.04 | -$128.01 | -$152.14 | -$120.24 | -$140.90 | -$140.25 | -$146.27 | -$126.09 | -$127.77 | -$79.60 | -$38.04 | -$23.77 | -$22.28 | -$17.20 |
| CONCHO CROSS BAR SOUTH | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| CONCHO KATIE | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| CONCHO SPANISH TRAILS WEST | $0.00 | -$376.62 | -$1,300.40 | -$1,280.15 | -$1,521.37 | -$1,202.37 | -$1,409.00 | -$1,402.53 | -$1,462.71 | -$1,260.90 | -$1,277.74 | -$795.99 | -$380.38 | -$237.66 | -$222.79 | -$171.99 |
| DIAMONDBACK FUHRMAN | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| ANTHRACITE BARSTOW 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS BELL | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| CONCHO SARAH ANN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAMONDBACK WESTBROOK WSEU | $0.00 | -$376.62 | -$1,300.40 | -$1,280.15 | -$1,521.37 | -$1,202.37 | -$1,409.00 | -$1,402.53 | -$1,462.71 | -$1,260.90 | -$1,277.74 | -$795.99 | -$380.38 | -$237.66 | -$222.79 | -$171.99 |
| DIAMONDBACK PENWELL UNIT | $0.00 | -$753.24 | -$2,600.80 | -$2,560.29 | -$3,042.74 | -$2,404.74 | -$2,817.99 | -$2,805.06 | -$2,925.43 | -$2,521.80 | -$2,555.48 | -$1,591.97 | -$760.76 | -$475.32 | -$445.59 | -$343.99 |
| DIAMONDBACK E HOWARD FIELD UNIT | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| DIAMONDBACK WESTBROOK NWBU | $0.00 | -$753.24 | -$2,600.80 | -$2,560.29 | -$3,042.74 | -$2,404.74 | -$2,817.99 | -$2,805.06 | -$2,925.43 | -$2,521.80 | -$2,555.48 | -$1,591.97 | -$760.76 | -$475.32 | -$445.59 | -$343.99 |
| DIAMONDBACK FORT STOCKTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CALVERLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JETTA OPERATING BMC FIELD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO GLASS | $0.00 | -$112.99 | -$390.12 | -$384.04 | -$456.41 | -$360.71 | -$422.70 | -$420.76 | -$438.81 | -$378.27 | -$383.32 | -$238.80 | -$114.11 | -$71.30 | -$66.84 | -$51.60 |
| CROWNQUEST FREE PME | $0.00 | -$451.94 | -$1,560.48 | -$1,536.17 | -$1,825.64 | -$1,442.84 | -$1,690.79 | -$1,683.03 | -$1,755.26 | -$1,513.08 | -$1,533.29 | -$955.18 | -$456.45 | -$285.19 | -$267.35 | -$206.39 |
| CONCHO BIG CHIEF | $0.00 | -$1,506.47 | -$5,201.59 | -$5,120.58 | -$6,085.48 | -$4,809.48 | -$5,635.98 | -$5,610.11 | -$5,850.85 | -$5,043.60 | -$5,110.95 | -$3,183.94 | -$1,521.51 | -$950.64 | -$891.17 | -$687.97 |
| CONCHO PEGASUS | $0.00 | -$1,355.82 | -$4,681.43 | -$4,608.52 | -$5,476.93 | -$4,328.53 | -$5,072.38 | -$5,049.10 | -$5,265.77 | -$4,539.24 | -$4,599.86 | -$2,865.55 | -$1,369.36 | -$855.58 | -$802.05 | -$619.17 |
| CONCHO RELIANCE | $0.00 | -$3,201.25 | -$11,053.38 | -$10,881.23 | -$12,931.65 | -$10,220.15 | -$11,976.46 | -$11,921.48 | -$12,433.06 | -$10,717.65 | -$10,860.77 | -$6,765.87 | -$3,233.21 | -$2,020.11 | -$1,893.74 | -$1,461.94 |
| CONCHO PARKS CENTRAL PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CHICKADEE | $0.00 | -$248.57 | -$858.26 | -$844.90 | -$1,004.10 | -$793.56 | -$929.94 | -$925.67 | -$965.39 | -$832.19 | -$843.31 | -$525.35 | -$251.05 | -$156.86 | -$147.04 | -$113.52 |
| CONCHO NEAL | $0.00 | -$564.93 | -$1,950.60 | -$1,920.22 | -$2,282.06 | -$1,803.56 | -$2,113.49 | -$2,103.79 | -$2,194.07 | -$1,891.35 | -$1,916.61 | -$1,193.98 | -$570.57 | -$356.49 | -$334.19 | -$257.99 |
| CONCHO SALLIE SOUTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS NORTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RATLIFF MAIN | $0.00 | -$112.99 | -$390.12 | -$384.04 | -$456.41 | -$360.71 | -$422.70 | -$420.76 | -$438.81 | -$378.27 | -$383.32 | -$238.80 | -$114.11 | -$71.30 | -$66.84 | -$51.60 |
| CONCHO RATLIFF YUKON | $0.00 | -$75.32 | -$260.08 | -$256.03 | -$304.27 | -$240.47 | -$281.80 | -$280.51 | -$292.54 | -$252.18 | -$255.55 | -$159.20 | -$76.08 | -$47.53 | -$44.56 | -$34.40 |
| CONCHO CALVERLY 22-27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RUDD | $0.00 | -$1,920.75 | -$6,632.03 | -$6,528.74 | -$7,758.99 | -$6,132.09 | -$7,185.87 | -$7,152.89 | -$7,459.83 | -$6,430.59 | -$6,516.46 | -$4,059.52 | -$1,939.93 | -$1,212.07 | -$1,136.24 | -$877.16 |
| CONCHO HARPOON | $0.00 | -$1,318.16 | -$4,551.39 | -$4,480.51 | -$5,324.80 | -$4,208.30 | -$4,931.48 | -$4,908.85 | -$5,119.49 | -$4,413.15 | -$4,472.08 | -$2,785.95 | -$1,331.32 | -$831.81 | -$779.77 | -$601.97 |
| CONCHO WOODY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB JOHNSON HWY 285 PME | $0.00 | -$75.32 | -$260.08 | -$256.03 | -$304.27 | -$240.47 | -$281.80 | -$280.51 | -$292.54 | -$252.18 | -$255.55 | -$159.20 | -$76.08 | -$47.53 | -$44.56 | -$34.40 |
| DB RAINBOW STATE 33-70 #1 PME | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| DB RATTLESNAKE PME | $0.00 | -$677.91 | -$2,340.72 | -$2,304.26 | -$2,738.47 | -$2,164.27 | -$2,536.19 | -$2,524.55 | -$2,632.88 | -$2,269.62 | -$2,299.93 | -$1,432.77 | -$684.68 | -$427.79 | -$401.03 | -$309.59 |
| DB LONGFELLOW SWD PME | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| DB CATH PME | $0.00 | -$301.29 | -$1,040.32 | -$1,024.12 | -$1,217.10 | -$961.90 | -$1,127.20 | -$1,122.02 | -$1,170.17 | -$1,008.72 | -$1,022.19 | -$636.79 | -$304.30 | -$190.13 | -$178.23 | -$137.59 |
| DB UNIVERSITY BLK 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KITTA BELL PME | $0.00 | -$1,242.84 | -$4,291.31 | -$4,224.48 | -$5,020.52 | -$3,967.82 | -$4,649.68 | -$4,628.34 | -$4,826.95 | -$4,160.97 | -$4,216.53 | -$2,626.75 | -$1,255.25 | -$784.28 | -$735.22 | -$567.58 |
| DB TIGER UNIT PME | $0.00 | -$112.99 | -$390.12 | -$384.04 | -$456.41 | -$360.71 | -$422.70 | -$420.76 | -$438.81 | -$378.27 | -$383.32 | -$238.80 | -$114.11 | -$71.30 | -$66.84 | -$51.60 |
| DB CAMPBELL WEST PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO ICEMAN HOLLYWOOD PME | $0.00 | $21.84 | $75.42 | $74.25 | $88.24 | $69.74 | $81.72 | $81.35 | $84.84 | $73.13 | $74.11 | $46.17 | $22.06 | $13.78 | $12.92 | $9.98 |
| DB REWARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 16 | 16 |
| Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| | -$411.35 | -$1,188.47 | -$1,950.74 | -$620.25 | -$464.44 | -$666.60 | -$456.35 | -$406.52 | -$457.91 | -$374.08 | -$583.70 | -$348.79 | -$316.97 | -$596.18 | -$1,217.48 | -$1,258.41 | -$2,007.76 |
| | -$224.37 | -$648.26 | -$1,064.04 | -$338.32 | -$253.33 | -$363.60 | -$248.92 | -$221.74 | -$249.77 | -$204.04 | -$318.38 | -$190.25 | -$172.89 | -$325.19 | -$664.08 | -$686.41 | -$1,095.14 |
| | -$299.16 | -$864.34 | -$1,418.72 | -$451.09 | -$337.78 | -$484.80 | -$331.89 | -$295.65 | -$333.02 | -$272.06 | -$424.51 | -$253.66 | -$230.52 | -$433.58 | -$885.44 | -$915.21 | -$1,460.19 |
| | -$476.79 | -$1,377.55 | -$2,261.09 | -$718.92 | -$538.33 | -$772.65 | -$528.95 | -$471.19 | -$530.76 | -$433.59 | -$676.57 | -$404.28 | -$367.39 | -$691.02 | -$1,411.17 | -$1,458.61 | -$2,327.18 |
| CONCHO CROSS BAR NORTH | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| CONCHO SPANISH TRAILS EAST | -$9.35 | -$27.01 | -$44.34 | -$14.10 | -$10.56 | -$15.15 | -$10.37 | -$9.24 | -$10.41 | -$8.50 | -$13.27 | -$7.93 | -$7.20 | -$13.55 | -$27.67 | -$28.60 | -$45.63 |
| CONCHO SPANISH TRAILS NORTH | -$18.70 | -$54.02 | -$88.67 | -$28.19 | -$21.11 | -$30.30 | -$20.74 | -$18.48 | -$20.81 | -$17.00 | -$26.53 | -$15.85 | -$14.41 | -$27.10 | -$55.34 | -$57.20 | -$91.26 |
| CONCHO JOHNSON RANCH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO MASK | -$93.49 | -$270.11 | -$443.35 | -$140.97 | -$105.56 | -$151.50 | -$103.72 | -$92.39 | -$104.07 | -$85.02 | -$132.66 | -$79.27 | -$72.04 | -$135.50 | -$276.70 | -$286.00 | -$456.31 |
| CONCHO SPANISH TRAILS SOUTH | -$9.35 | -$27.01 | -$44.34 | -$14.10 | -$10.56 | -$15.15 | -$10.37 | -$9.24 | -$10.41 | -$8.50 | -$13.27 | -$7.93 | -$7.20 | -$13.55 | -$27.67 | -$28.60 | -$45.63 |
| CONCHO CROSS BAR SOUTH | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| CONCHO KATIE | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| CONCHO SPANISH TRAILS WEST | -$93.49 | -$270.11 | -$443.35 | -$140.97 | -$105.56 | -$151.50 | -$103.72 | -$92.39 | -$104.07 | -$85.02 | -$132.66 | -$79.27 | -$72.04 | -$135.50 | -$276.70 | -$286.00 | -$456.31 |
| DIAMONDBACK FUHRMAN | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| ANTHRACITE BARSTOW 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS BELL | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| CONCHO SARAH ANN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAMONDBACK WESTBROOK WSEU | -$93.49 | -$270.11 | -$443.35 | -$140.97 | -$105.56 | -$151.50 | -$103.72 | -$92.39 | -$104.07 | -$85.02 | -$132.66 | -$79.27 | -$72.04 | -$135.50 | -$276.70 | -$286.00 | -$456.31 |
| DIAMONDBACK PENWELL UNIT | -$186.98 | -$540.22 | -$886.70 | -$281.93 | -$211.11 | -$303.00 | -$207.43 | -$184.78 | -$208.14 | -$170.04 | -$265.32 | -$158.54 | -$144.08 | -$270.99 | -$553.40 | -$572.01 | -$912.62 |
| DIAMONDBACK E HOWARD FIELD UNIT | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| DIAMONDBACK WESTBROOK NWBU | -$186.98 | -$540.22 | -$886.70 | -$281.93 | -$211.11 | -$303.00 | -$207.43 | -$184.78 | -$208.14 | -$170.04 | -$265.32 | -$158.54 | -$144.08 | -$270.99 | -$553.40 | -$572.01 | -$912.62 |
| DIAMONDBACK FORT STOCKTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CALVERLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JETTA OPERATING BMC FIELD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO GLASS | -$28.05 | -$81.03 | -$133.01 | -$42.29 | -$31.67 | -$45.45 | -$31.11 | -$27.72 | -$31.22 | -$25.51 | -$39.80 | -$23.78 | -$21.61 | -$40.65 | -$83.01 | -$85.80 | -$136.89 |
| CROWNQUEST FREE PME | -$112.19 | -$324.13 | -$532.02 | -$169.16 | -$126.67 | -$181.80 | -$124.46 | -$110.87 | -$124.88 | -$102.02 | -$159.19 | -$95.12 | -$86.45 | -$162.59 | -$332.04 | -$343.20 | -$547.57 |
| CONCHO BIG CHIEF | -$373.95 | -$1,080.43 | -$1,773.40 | -$563.86 | -$422.22 | -$606.00 | -$414.86 | -$369.56 | -$416.28 | -$340.07 | -$530.64 | -$317.08 | -$288.15 | -$541.98 | -$1,106.80 | -$1,144.01 | -$1,825.24 |
| CONCHO PEGASUS | -$336.56 | -$972.39 | -$1,596.06 | -$507.47 | -$380.00 | -$545.40 | -$373.37 | -$332.60 | -$374.65 | -$306.06 | -$477.58 | -$285.37 | -$259.34 | -$487.78 | -$996.12 | -$1,029.61 | -$1,642.72 |
| CONCHO RELIANCE | -$794.64 | -$2,295.91 | -$3,768.48 | -$1,198.20 | -$897.22 | -$1,287.75 | -$881.58 | -$785.32 | -$884.60 | -$722.65 | -$1,127.61 | -$673.80 | -$612.32 | -$1,151.71 | -$2,351.95 | -$2,431.02 | -$3,878.64 |
| CONCHO PARKS CENTRAL PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CHICKADEE | -$61.70 | -$178.27 | -$292.61 | -$93.04 | -$69.67 | -$99.99 | -$68.45 | -$60.98 | -$68.69 | -$56.11 | -$87.56 | -$52.32 | -$47.54 | -$231.97 | -$476.20 | -$508.80 | -$840.07 |
| CONCHO NEAL | -$140.23 | -$405.16 | -$665.03 | -$211.45 | -$158.33 | -$227.25 | -$155.57 | -$138.59 | -$156.11 | -$127.53 | -$198.99 | -$118.91 | -$108.06 | -$203.24 | -$415.05 | -$429.00 | -$684.47 |
| CONCHO SALLIE SOUTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS NORTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RATLIFF MAIN | -$28.05 | -$81.03 | -$133.01 | -$42.29 | -$31.67 | -$45.45 | -$31.11 | -$27.72 | -$31.22 | -$25.51 | -$39.80 | -$23.78 | -$21.61 | -$40.65 | -$83.01 | -$85.80 | -$136.89 |
| CONCHO RATLIFF YUKON | -$18.70 | -$54.02 | -$88.67 | -$28.19 | -$21.11 | -$30.30 | -$20.74 | -$18.48 | -$20.81 | -$17.00 | -$26.53 | -$15.85 | -$14.41 | -$27.10 | -$55.34 | -$57.20 | -$91.26 |
| CONCHO CALVERLY 22-27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RUDD | -$476.79 | -$1,377.55 | -$2,261.09 | -$718.92 | -$538.33 | -$772.65 | -$528.95 | -$471.19 | -$530.76 | -$433.59 | -$676.57 | -$404.28 | -$367.39 | -$691.02 | -$1,411.17 | -$1,458.61 | -$2,327.18 |
| CONCHO HARPOON | -$327.21 | -$945.38 | -$1,551.73 | -$493.38 | -$369.44 | -$530.25 | -$363.00 | -$323.37 | -$364.25 | -$297.56 | -$464.31 | -$277.45 | -$252.13 | -$474.23 | -$968.45 | -$1,001.01 | -$1,597.09 |
| CONCHO WOODY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB JOHNSON HWY 285 PME | -$18.70 | -$54.02 | -$88.67 | -$28.19 | -$21.11 | -$30.30 | -$20.74 | -$18.48 | -$20.81 | -$17.00 | -$26.53 | -$15.85 | -$14.41 | -$27.10 | -$55.34 | -$57.20 | -$91.26 |
| DB RAINBOW STATE 33-70 #1 PME | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| DB RATTLESNAKE PME | -$168.28 | -$486.19 | -$798.03 | -$253.74 | -$190.00 | -$272.70 | -$186.69 | -$166.30 | -$187.33 | -$153.03 | -$238.79 | -$142.69 | -$129.67 | -$243.89 | -$498.06 | -$514.80 | -$821.36 |
| DB LONGFELLOW SWD PME | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| DB CATH PME | -$74.79 | -$216.09 | -$354.68 | -$112.77 | -$84.44 | -$121.20 | -$82.97 | -$73.91 | -$83.26 | -$68.01 | -$106.13 | -$63.42 | -$57.63 | -$108.40 | -$221.36 | -$228.80 | -$365.05 |
| DB UNIVERSITY BLK 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KITTA BELL PME | -$308.51 | -$891.35 | -$1,463.06 | -$465.18 | -$348.33 | -$499.95 | -$342.26 | -$304.89 | -$343.43 | -$280.56 | -$437.78 | -$261.59 | -$237.72 | -$447.13 | -$913.11 | -$943.81 | -$1,505.82 |
| DB TIGER UNIT PME | -$28.05 | -$81.03 | -$133.01 | -$42.29 | -$31.67 | -$45.45 | -$31.11 | -$27.72 | -$31.22 | -$25.51 | -$39.80 | -$23.78 | -$21.61 | -$40.65 | -$83.01 | -$85.80 | -$136.89 |
| DB CAMPBELL WEST PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO ICEMAN HOLLYWOOD PME | $5.42 | $15.67 | $25.71 | $8.18 | $6.12 | $8.79 | $6.02 | $5.36 | $6.04 | $4.93 | $7.69 | $4.60 | $4.18 | $7.86 | $16.05 | $16.59 | $26.47 |
| DB REWARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| | -$2,811.28 | -$2,301.55 | -$828.27 | -$11.00 | $0.00 | $0.00 | -$393.18 | -$360.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,944.53 | -$1,719.05 | -$1,790.40 | -$1,220.74 |
| | -$1,533.43 | -$1,255.39 | -$451.78 | -$6.00 | $0.00 | $0.00 | -$214.46 | -$196.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,060.65 | -$937.66 | -$976.58 | -$665.86 |
| | -$2,044.57 | -$1,673.86 | -$602.38 | -$8.00 | $0.00 | $0.00 | -$285.95 | -$262.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,414.20 | -$1,250.22 | -$1,302.11 | -$887.81 |
| | -$3,258.53 | -$2,667.71 | -$960.04 | -$12.75 | $0.00 | $0.00 | -$455.74 | -$417.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,253.88 | -$1,992.53 | -$2,075.24 | -$1,414.94 |
| CONCHO CROSS BAR NORTH | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| CONCHO SPANISH TRAILS EAST | -$63.89 | -$52.31 | -$18.82 | -$0.25 | $0.00 | $0.00 | -$8.94 | -$8.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$44.19 | -$39.07 | -$40.69 | -$27.74 |
| CONCHO SPANISH TRAILS NORTH | -$127.79 | -$104.62 | -$37.65 | -$0.50 | $0.00 | $0.00 | -$17.87 | -$16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$88.39 | -$78.14 | -$81.38 | -$55.49 |
| CONCHO JOHNSON RANCH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO MASK | -$638.93 | -$523.08 | -$188.24 | -$2.50 | $0.00 | $0.00 | -$89.36 | -$81.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$441.94 | -$390.69 | -$406.91 | -$277.44 |
| CONCHO SPANISH TRAILS SOUTH | -$63.89 | -$52.31 | -$18.82 | -$0.25 | $0.00 | $0.00 | -$8.94 | -$8.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$44.19 | -$39.07 | -$40.69 | -$27.74 |
| CONCHO CROSS BAR SOUTH | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| CONCHO KATIE | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| CONCHO SPANISH TRAILS WEST | -$638.93 | -$523.08 | -$188.24 | -$2.50 | $0.00 | $0.00 | -$89.36 | -$81.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$441.94 | -$390.69 | -$406.91 | -$277.44 |
| DIAMONDBACK FUHRMAN | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| ANTHRACITE BARSTOW 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS BELL | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| CONCHO SARAH ANN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAMONDBACK WESTBROOK WSEU | -$638.93 | -$523.08 | -$188.24 | -$2.50 | $0.00 | $0.00 | -$89.36 | -$81.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$441.94 | -$390.69 | -$406.91 | -$277.44 |
| DIAMONDBACK PENWELL UNIT | -$1,277.86 | -$1,046.16 | -$376.49 | -$5.00 | $0.00 | $0.00 | -$178.72 | -$163.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$883.88 | -$781.39 | -$813.82 | -$554.88 |
| DIAMONDBACK E HOWARD FIELD UNIT | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| DIAMONDBACK WESTBROOK NWBU | -$1,277.86 | -$1,046.16 | -$376.49 | -$5.00 | $0.00 | $0.00 | -$178.72 | -$163.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$883.88 | -$781.39 | -$813.82 | -$554.88 |
| DIAMONDBACK FORT STOCKTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CALVERLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JETTA OPERATING BMC FIELD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO GLASS | -$191.68 | -$156.92 | -$56.47 | -$0.75 | $0.00 | $0.00 | -$26.81 | -$24.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$132.58 | -$117.21 | -$122.07 | -$83.23 |
| CROWNQUEST FREE PME | -$766.71 | -$627.70 | -$225.89 | -$3.00 | $0.00 | $0.00 | -$107.23 | -$98.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$530.33 | -$468.83 | -$488.29 | -$332.93 |
| CONCHO BIG CHIEF | -$2,555.71 | -$2,092.32 | -$752.97 | -$10.00 | $0.00 | $0.00 | -$357.44 | -$327.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,767.75 | -$1,562.77 | -$1,627.64 | -$1,109.76 |
| CONCHO PEGASUS | -$2,300.14 | -$1,883.09 | -$677.67 | -$9.00 | $0.00 | $0.00 | -$321.70 | -$294.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,590.98 | -$1,406.49 | -$1,464.88 | -$998.78 |
| CONCHO RELIANCE | -$5,430.88 | -$4,446.18 | -$1,600.06 | -$21.25 | $0.00 | $0.00 | -$759.56 | -$696.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,756.47 | -$3,320.89 | -$3,458.74 | -$2,358.24 |
| CONCHO PARKS CENTRAL PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CHICKADEE | -$1,145.60 | -$936.31 | -$351.26 | -$6.25 | $0.00 | $0.00 | -$223.40 | -$204.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,104.84 | -$976.73 | -$1,017.28 | -$693.60 |
| CONCHO NEAL | -$958.39 | -$784.62 | -$282.36 | -$3.75 | $0.00 | $0.00 | -$134.04 | -$122.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$662.91 | -$586.04 | -$610.37 | -$416.16 |
| CONCHO SALLIE SOUTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS NORTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RATLIFF MAIN | -$191.68 | -$156.92 | -$56.47 | -$0.75 | $0.00 | $0.00 | -$26.81 | -$24.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$132.58 | -$117.21 | -$122.07 | -$83.23 |
| CONCHO RATLIFF YUKON | -$127.79 | -$104.62 | -$37.65 | -$0.50 | $0.00 | $0.00 | -$17.87 | -$16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$88.39 | -$78.14 | -$81.38 | -$55.49 |
| CONCHO CALVERLY 22-27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RUDD | -$3,258.53 | -$2,667.71 | -$960.04 | -$12.75 | $0.00 | $0.00 | -$455.74 | -$417.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,253.88 | -$1,992.53 | -$2,075.24 | -$1,414.94 |
| CONCHO HARPOON | -$2,236.25 | -$1,830.78 | -$658.85 | -$8.75 | $0.00 | $0.00 | -$312.76 | -$286.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,546.78 | -$1,367.42 | -$1,424.19 | -$971.04 |
| CONCHO WOODY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB JOHNSON HWY 285 PME | -$127.79 | -$104.62 | -$37.65 | -$0.50 | $0.00 | $0.00 | -$17.87 | -$16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$88.39 | -$78.14 | -$81.38 | -$55.49 |
| DB RAINBOW STATE 33-70 #1 PME | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| DB RATTLESNAKE PME | -$1,150.07 | -$941.54 | -$338.84 | -$4.50 | $0.00 | $0.00 | -$160.85 | -$147.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$795.49 | -$703.25 | -$732.44 | -$499.39 |
| DB LONGFELLOW SWD PME | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| DB CATH PME | -$511.14 | -$418.46 | -$150.59 | -$2.00 | $0.00 | $0.00 | -$71.49 | -$65.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$353.55 | -$312.55 | -$325.53 | -$221.95 |
| DB UNIVERSITY BLK 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KITTA BELL PME | -$2,108.46 | -$1,726.16 | -$621.20 | -$8.25 | $0.00 | $0.00 | -$294.89 | -$270.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,458.39 | -$1,289.29 | -$1,342.80 | -$915.55 |
| DB TIGER UNIT PME | -$191.68 | -$156.92 | -$56.47 | -$0.75 | $0.00 | $0.00 | -$26.81 | -$24.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$132.58 | -$117.21 | -$122.07 | -$83.23 |
| DB CAMPBELL WEST PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO ICEMAN HOLLYWOOD PME | $37.06 | $30.34 | $10.92 | $0.15 | $0.00 | $0.00 | $5.18 | $4.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.63 | $22.66 | $23.60 | $16.09 |
| DB REWARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 21 | 21 | 22 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| | -$1,416.25 | -$1,630.85 | -$1,326.13 | -$24.07 | -$0.58 | -$2,188.37 | -$3,987.91 | -$6,202.04 | -$7,562.36 | -$6,749.99 | -$5,210.80 | -$6,320.04 | -$7,101.57 | -$7,409.31 |
| | -$772.50 | -$889.55 | -$723.34 | -$13.13 | -$0.32 | -$1,193.66 | -$2,175.22 | -$3,382.93 | -$4,124.92 | -$3,681.81 | -$2,842.25 | -$3,447.29 | -$3,873.58 | -$4,041.44 |
| | -$1,030.00 | -$1,186.07 | -$964.46 | -$17.50 | -$0.42 | -$1,591.54 | -$2,900.30 | -$4,510.58 | -$5,499.90 | -$4,909.08 | -$3,789.67 | -$4,596.39 | -$5,164.78 | -$5,388.59 |
| | -$1,641.56 | -$1,890.30 | -$1,537.10 | -$27.90 | -$0.68 | -$2,536.52 | -$4,622.35 | -$7,188.73 | -$8,765.46 | -$7,823.85 | -$6,039.79 | -$7,325.50 | -$8,231.36 | -$8,588.07 |
| CONCHO CROSS BAR NORTH | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| CONCHO SPANISH TRAILS EAST | -$32.19 | -$37.06 | -$30.14 | -$0.55 | -$0.01 | -$49.74 | -$90.63 | -$140.96 | -$171.87 | -$153.41 | -$118.43 | -$143.64 | -$161.40 | -$168.39 |
| CONCHO SPANISH TRAILS NORTH | -$64.38 | -$74.13 | -$60.28 | -$1.09 | -$0.03 | -$99.47 | -$181.27 | -$281.91 | -$343.74 | -$306.82 | -$236.85 | -$287.27 | -$322.80 | -$336.79 |
| CONCHO JOHNSON RANCH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO MASK | -$321.88 | -$370.65 | -$301.39 | -$5.47 | -$0.13 | -$497.36 | -$906.34 | -$1,409.56 | -$1,718.72 | -$1,534.09 | -$1,184.27 | -$1,436.37 | -$1,613.99 | -$1,683.94 |
| CONCHO SPANISH TRAILS SOUTH | -$32.19 | -$37.06 | -$30.14 | -$0.55 | -$0.01 | -$49.74 | -$90.63 | -$140.96 | -$171.87 | -$153.41 | -$118.43 | -$143.64 | -$161.40 | -$168.39 |
| CONCHO CROSS BAR SOUTH | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| CONCHO KATIE | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| CONCHO SPANISH TRAILS WEST | -$321.88 | -$370.65 | -$301.39 | -$5.47 | -$0.13 | -$497.36 | -$906.34 | -$1,409.56 | -$1,718.72 | -$1,534.09 | -$1,184.27 | -$1,436.37 | -$1,613.99 | -$1,683.94 |
| DIAMONDBACK FUHRMAN | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| ANTHRACITE BARSTOW 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS BELL | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| CONCHO SARAH ANN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAMONDBACK WESTBROOK WSEU | -$321.88 | -$370.65 | -$301.39 | -$5.47 | -$0.13 | -$497.36 | -$906.34 | -$1,409.56 | -$1,718.72 | -$1,534.09 | -$1,184.27 | -$1,436.37 | -$1,613.99 | -$1,683.94 |
| DIAMONDBACK PENWELL UNIT | -$643.75 | -$741.30 | -$602.79 | -$10.94 | -$0.27 | -$994.72 | -$1,812.69 | -$2,819.11 | -$3,437.44 | -$3,068.18 | -$2,368.55 | -$2,872.75 | -$3,227.99 | -$3,367.87 |
| DIAMONDBACK E HOWARD FIELD UNIT | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| DIAMONDBACK WESTBROOK NWBU | -$643.75 | -$741.30 | -$602.79 | -$10.94 | -$0.27 | -$994.72 | -$1,812.69 | -$2,819.11 | -$3,437.44 | -$3,068.18 | -$2,368.55 | -$2,872.75 | -$3,227.99 | -$3,367.87 |
| DIAMONDBACK FORT STOCKTON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CALVERLEY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JETTA OPERATING BMC FIELD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO GLASS | -$96.56 | -$111.19 | -$90.42 | -$1.64 | -$0.04 | -$149.21 | -$271.90 | -$422.87 | -$515.62 | -$460.23 | -$355.28 | -$430.91 | -$484.20 | -$505.18 |
| CROWNQUEST FREE PME | -$386.25 | -$444.78 | -$361.67 | -$6.56 | -$0.16 | -$596.83 | -$1,087.61 | -$1,691.47 | -$2,062.46 | -$1,840.91 | -$1,421.13 | -$1,723.65 | -$1,936.79 | -$2,020.72 |
| CONCHO BIG CHIEF | -$1,287.50 | -$1,482.59 | -$1,205.57 | -$21.88 | -$0.53 | -$1,989.43 | -$3,625.37 | -$5,638.22 | -$6,874.87 | -$6,136.35 | -$4,737.09 | -$5,745.49 | -$6,455.97 | -$6,735.74 |
| CONCHO PEGASUS | -$1,158.75 | -$1,334.33 | -$1,085.01 | -$19.69 | -$0.48 | -$1,790.49 | -$3,262.83 | -$5,074.40 | -$6,187.38 | -$5,522.72 | -$4,263.38 | -$5,170.94 | -$5,810.37 | -$6,062.17 |
| CONCHO RELIANCE | -$2,735.94 | -$3,150.50 | -$2,561.84 | -$46.50 | -$1.13 | -$4,227.54 | -$7,703.91 | -$11,981.22 | -$14,609.10 | -$13,039.74 | -$10,066.32 | -$12,209.17 | -$13,718.94 | -$14,313.45 |
| CONCHO PARKS CENTRAL PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO CHICKADEE | -$804.69 | -$926.62 | -$753.48 | -$13.68 | -$0.33 | -$1,243.39 | -$2,265.86 | -$3,523.89 | -$4,296.79 | -$3,835.22 | -$2,960.68 | -$3,590.93 | -$4,034.98 | -$4,209.84 |
| CONCHO NEAL | -$482.81 | -$555.97 | -$452.09 | -$8.21 | -$0.20 | -$746.04 | -$1,359.51 | -$2,114.33 | -$2,578.08 | -$2,301.13 | -$1,776.41 | -$2,154.56 | -$2,420.99 | -$2,525.90 |
| CONCHO SALLIE SOUTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO PARKS NORTH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RATLIFF MAIN | -$96.56 | -$111.19 | -$90.42 | -$1.64 | -$0.04 | -$149.21 | -$271.90 | -$422.87 | -$515.62 | -$460.23 | -$355.28 | -$430.91 | -$484.20 | -$505.18 |
| CONCHO RATLIFF YUKON | -$64.38 | -$74.13 | -$60.28 | -$1.09 | -$0.03 | -$99.47 | -$181.27 | -$281.91 | -$343.74 | -$306.82 | -$236.85 | -$287.27 | -$322.80 | -$336.79 |
| CONCHO CALVERLY 22-27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO RUDD | -$1,641.56 | -$1,890.30 | -$1,537.10 | -$27.90 | -$0.68 | -$2,536.52 | -$4,622.35 | -$7,188.73 | -$8,765.46 | -$7,823.85 | -$6,039.79 | -$7,325.50 | -$8,231.36 | -$8,588.07 |
| CONCHO HARPOON | -$1,126.56 | -$1,297.27 | -$1,054.87 | -$19.15 | -$0.46 | -$1,740.75 | -$3,172.20 | -$4,933.44 | -$6,015.51 | -$5,369.31 | -$4,144.95 | -$5,027.30 | -$5,648.97 | -$5,893.77 |
| CONCHO WOODY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB JOHNSON HWY 285 PME | -$64.38 | -$74.13 | -$60.28 | -$1.09 | -$0.03 | -$99.47 | -$181.27 | -$281.91 | -$343.74 | -$306.82 | -$236.85 | -$287.27 | -$322.80 | -$336.79 |
| DB RAINBOW STATE 33-70 #1 PME | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| DB RATTLESNAKE PME | -$579.38 | -$667.17 | -$542.51 | -$9.85 | -$0.24 | -$895.24 | -$1,631.42 | -$2,537.20 | -$3,093.69 | -$2,761.36 | -$2,131.69 | -$2,585.47 | -$2,905.19 | -$3,031.08 |
| DB LONGFELLOW SWD PME | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| DB CATH PME | -$257.50 | -$296.52 | -$241.11 | -$4.38 | -$0.11 | -$397.89 | -$725.07 | -$1,127.64 | -$1,374.97 | -$1,227.27 | -$947.42 | -$1,149.10 | -$1,291.19 | -$1,347.15 |
| DB UNIVERSITY BLK 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KITTA BELL PME | -$1,062.19 | -$1,223.14 | -$994.60 | -$18.05 | -$0.44 | -$1,641.28 | -$2,990.93 | -$4,651.53 | -$5,671.77 | -$5,062.49 | -$3,908.10 | -$4,740.03 | -$5,326.18 | -$5,556.99 |
| DB TIGER UNIT PME | -$96.56 | -$111.19 | -$90.42 | -$1.64 | -$0.04 | -$149.21 | -$271.90 | -$422.87 | -$515.62 | -$460.23 | -$355.28 | -$430.91 | -$484.20 | -$505.18 |
| DB CAMPBELL WEST PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONCHO ICEMAN HOLLYWOOD PME | $18.67 | $21.50 | $17.48 | $0.32 | $0.01 | $28.85 | $52.57 | $81.75 | $99.69 | $88.98 | $68.69 | $83.31 | $93.61 | -$336.79 |
| DB REWARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | HE | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resource | Group | Code | Total | INT001 | INT002 | INT003 | INT004 | INT005 | INT006 | INT007 | INT008 | INT009 | INT010 | INT011 | INT012 | INT013 |
| CARDINAL IG 1423 WAXAHACHIE | Lone Star | STERT_LD2 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0791 WAXAHACHIE | Lone Star | STERT_LD3 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 7898 WAXAHACHIE | Lone Star | STERT_LD4 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB UTAH | Lone Star | UTAHC_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0729 WAXAHACHIE | Lone Star | WXNTH_LD1 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KIMBERLY SOUTH | Lone Star | ADMDS_LD6 | $ (45,795.03) | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,309.01 | -$357.08 | -$222.44 | -$315.42 | -$336.23 | -$59.25 | -$524.11 |
| DB MABEE #1 | Lone Star | ALKLK_LD18 | $ (99,228.29) | -$5.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,836.18 | -$773.67 | -$481.96 | -$683.41 | -$728.50 | -$128.38 | -$1,135.57 |
| DB MABEE 4,7,9,11 TANK BATTERY | Lone Star | ALKLK_LD19 | $ (3,816.63) | -$0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$109.08 | -$29.76 | -$18.54 | -$26.29 | -$28.02 | -$4.94 | -$43.68 |
| DB MASON | Lone Star | ALKLK_LD20 | $ (38,161.81) | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,090.84 | -$297.57 | -$185.37 | -$262.85 | -$280.19 | -$49.38 | -$436.76 |
| DB BULLFROG | Lone Star | BROWN_LD5 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB METCALF PME | Lone Star | BROWN_LD6 | $ (15,245.66) | -$1.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$419.97 | -$114.56 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| DB PHILLIPS HODNET PME | Lone Star | BROWN_LD7 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB NICHOLS | Lone Star | BROWN_LD8 | $ (41,982.20) | -$3.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,199.92 | -$327.32 | -$203.90 | -$289.14 | -$308.21 | -$54.31 | -$480.43 |
| DB GREENTREE PME (BUTTE) | Lone Star | GODRD_LD2 | $ (49,610.58) | $0.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,418.09 | -$386.83 | -$240.98 | -$341.71 | -$364.25 | -$64.19 | -$567.78 |
| DB SPANISH TRAIL NORTHWEST | Lone Star | MDAIR_LD10 | $ (7,632.56) | -$0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$218.17 | -$59.51 | -$37.07 | -$52.57 | -$56.04 | -$9.88 | -$87.35 |
| DB SPANISH TRAIL BLK 40 SEC 42 | Lone Star | MDAIR_LD9 | $ (76,324.14) | $1.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,181.68 | -$595.13 | -$370.74 | -$525.70 | -$560.39 | -$98.75 | -$873.52 |
| DB MIDESSA | Lone Star | MDESA_LD3 | $ (145,030.33) | -$12.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,145.18 | -$1,130.75 | -$704.40 | -$998.83 | -$1,064.74 | -$187.63 | -$1,659.68 |
| DB GRIDIRON SOUTH PME | Lone Star | MDLNW_LD4 | $ (61,060.75) | -$0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,745.34 | -$476.10 | -$296.59 | -$420.56 | -$448.31 | -$79.00 | -$698.81 |
| DB SPANISH TRAIL BLK 40 SEC 7 | Lone Star | MDLNW_LD5 | $ (49,607.18) | $4.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,418.09 | -$386.83 | -$240.98 | -$341.71 | -$364.25 | -$64.19 | -$567.78 |
| DB TAWNEY | Lone Star | MSTNG_LD4 | $ (30,531.18) | -$1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$872.67 | -$238.05 | -$148.29 | -$210.28 | -$224.15 | -$39.50 | -$349.41 |
| DB SAXON H PME | Lone Star | DEWEY_LD3 | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB RATLIFF | Lone Star | DEWEY_LD4 | $ (15,264.61) | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$436.34 | -$119.03 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| DB WEAVER | Lone Star | DEWEY_LD5 | $ (7,633.08) | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$218.17 | -$59.51 | -$37.07 | -$52.57 | -$56.04 | -$9.88 | -$87.35 |
| DB BLACKFOOT | Lone Star | TELPH_RD_LD2 | $ (19,082.17) | -$0.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| CQ Triple Hop PME | Lone Star | BRNCH_LD3 | $ (19,081.35) | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$545.42 | -$148.78 | -$92.68 | -$131.43 | -$140.10 | -$24.69 | -$218.38 |
| CQ Copper Nail PME | Lone Star | GLSRANCH_LD3 | $ (145,017.73) | $0.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,145.18 | -$1,130.75 | -$704.40 | -$998.83 | -$1,064.74 | -$187.63 | -$1,659.68 |
| CQ Lundgren PME | Lone Star | NATDAM_LD2 | $ (30,530.40) | -$0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$872.67 | -$238.05 | -$148.29 | -$210.28 | -$224.15 | -$39.50 | -$349.41 |
| CQ Sulfur Draw PME | Lone Star | NATDAM_LD3 | $ (106,861.07) | -$5.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,054.25 | -$833.18 | -$519.03 | -$735.98 | -$784.54 | -$138.25 | -$1,222.92 |
| CQ Tex Harvey PME | Lone Star | TXHRV_LD4 | $ (141,201.16) | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,036.10 | -$1,100.99 | -$685.86 | -$972.55 | -$1,036.72 | -$182.69 | -$1,616.00 |
| CQ Guitar | Lone Star | COYOTE_LD7 | $ (15,265.74) | -$0.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$436.34 | -$119.03 | -$74.15 | -$105.14 | -$112.08 | -$19.75 | -$174.70 |
| CO JOHNSON RANCH SUB | Lone Star | ADMDS_LD7 | $ (57,246.74) | -$2.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,636.26 | -$446.35 | -$278.05 | -$394.28 | -$420.29 | -$74.06 | -$655.14 |
| CO PARKS CAMP SUB | Lone Star | GRVPT_LD2 | $ (259,516.95) | -$10.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$7,417.70 | -$2,023.44 | -$1,260.50 | -$1,787.39 | -$1,905.32 | -$335.75 | -$2,969.95 |
| CO PEGASUS SUB | Lone Star | PGSTH_LD11 | $ (106,865.77) | -$10.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,054.35 | -$833.18 | -$519.03 | -$735.98 | -$784.54 | -$138.25 | -$1,222.92 |
| TOTAL | | | | $ (139.87) | $ - | $ - | $ - | $ - | $ - | $ (119,674.69) | $ (32,596.76) | $ (19,866.59) | $ (28,437.54) | $ (30,282.47) | $ (5,347.19) | $ (48,392.29) |
| | | | | | | | | | | | | | | | | |
| | Other VESI | | $ (25,456.87) | -$23.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$10,799.29 | -$2,945.80 | -$1,835.14 | -$2,602.23 | -$2,773.92 | -$488.82 | -$1,397.62 |
| | Other VESI | | $ (913,276.19) | -$9.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$24,698.74 | -$6,745.50 | -$3,915.03 | -$5,542.43 | -$5,876.77 | -$1,046.44 | -$10,000.44 |
| | Lone Star | | $ (3,382,948.46) | $130.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$94,975.95 | -$25,851.26 | -$15,951.56 | -$22,895.11 | -$24,405.70 | -$4,300.75 | -$38,391.86 |
| | | | | | | | | | | | | | | | | |
| | | Total Imbalance Charges | $ (4,321,681.52) | $ (163.77) | $ - | $ - | $ - | $ - | $ - | $ (130,473.98) | $ (35,542.65) | $ (21,701.74) | $ (31,039.76) | $ (33,056.39) | $ (5,836.00) | $ (49,789.92) |

| A | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| Resource | INT014 | INT015 | INT016 | INT017 | INT018 | INT019 | INT020 | INT021 | INT022 | INT023 | INT024 | INT025 | INT026 | INT027 | INT028 | INT029 | INT030 | INT031 |
| CARDINAL IG 1423 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0791 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 7898 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB UTAH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0729 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KIMBERLY SOUTH | -$574.91 | -$685.89 | -$348.47 | -$1.15 | $0.00 | $0.00 | $0.00 | $0.00 | -$232.04 | -$499.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$280.00 | -$22.00 |
| DB MABEE #1 | -$1,245.65 | -$1,486.09 | -$755.02 | -$2.49 | $0.00 | $0.00 | $0.00 | $0.00 | -$502.75 | -$1,082.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$606.66 | -$47.66 |
| DB MABEE 4,7,9,11 TANK BATTERY | -$47.91 | -$57.16 | -$29.04 | -$0.10 | $0.00 | $0.00 | $0.00 | $0.00 | -$19.34 | -$41.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$23.33 | -$1.83 |
| DB MASON | -$479.10 | -$571.57 | -$290.39 | -$0.96 | $0.00 | $0.00 | $0.00 | $0.00 | -$193.37 | -$416.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$233.33 | -$18.33 |
| DB BULLFROG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB METCALF PME | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| DB PHILLIPS HODNET PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB NICHOLS | -$527.00 | -$628.73 | -$319.43 | -$1.05 | $0.00 | $0.00 | $0.00 | $0.00 | -$212.70 | -$457.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$256.67 | -$20.17 |
| DB GREENTREE PME (BUTTE) | -$622.82 | -$743.04 | -$377.51 | -$1.24 | $0.00 | $0.00 | $0.00 | $0.00 | -$251.37 | -$541.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$303.33 | -$23.83 |
| DB SPANISH TRAIL NORTHWEST | -$95.82 | -$114.31 | -$58.08 | -$0.19 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.67 | -$83.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$46.67 | -$3.67 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -$958.19 | -$1,143.15 | -$580.79 | -$1.92 | $0.00 | $0.00 | $0.00 | $0.00 | -$386.73 | -$832.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$466.67 | -$36.67 |
| DB MIDESSA | -$1,820.56 | -$2,171.98 | -$1,103.49 | -$3.64 | $0.00 | $0.00 | $0.00 | $0.00 | -$734.79 | -$1,582.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$886.66 | -$69.66 |
| DB GRIDIRON SOUTH PME | -$766.55 | -$914.52 | -$464.63 | -$1.53 | $0.00 | $0.00 | $0.00 | $0.00 | -$309.38 | -$666.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$373.33 | -$29.33 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -$622.82 | -$743.04 | -$377.51 | -$1.24 | $0.00 | $0.00 | $0.00 | $0.00 | -$251.37 | -$541.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$303.33 | -$23.83 |
| DB TAWNEY | -$383.28 | -$457.26 | -$232.31 | -$0.77 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.69 | -$333.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$186.67 | -$14.67 |
| DB SAXON H PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB RATLIFF | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| DB WEAVER | -$95.82 | -$114.31 | -$58.08 | -$0.19 | $0.00 | $0.00 | $0.00 | $0.00 | -$38.67 | -$83.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$46.67 | -$3.67 |
| DB BLACKFOOT | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| CQ Triple Hop PME | -$239.55 | -$285.79 | -$145.20 | -$0.48 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$116.67 | -$9.17 |
| CQ Copper Nail PME | -$1,820.56 | -$2,171.98 | -$1,103.49 | -$3.64 | $0.00 | $0.00 | $0.00 | $0.00 | -$734.79 | -$1,582.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$886.66 | -$69.66 |
| CQ Lundgren PME | -$383.28 | -$457.26 | -$232.31 | -$0.77 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.69 | -$333.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$186.67 | -$14.67 |
| CQ Sulfur Draw PME | -$1,341.47 | -$1,600.40 | -$813.10 | -$2.68 | $0.00 | $0.00 | $0.00 | $0.00 | -$541.42 | -$1,165.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$653.33 | -$51.33 |
| CQ Tex Harvey PME | -$1,772.65 | -$2,114.82 | -$1,074.45 | -$3.54 | $0.00 | $0.00 | $0.00 | $0.00 | -$715.45 | -$1,540.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$863.33 | -$67.83 |
| CQ Guitar | -$191.64 | -$228.63 | -$116.16 | -$0.38 | $0.00 | $0.00 | $0.00 | $0.00 | -$77.35 | -$166.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$93.33 | -$7.33 |
| CO JOHNSON RANCH SUB | -$718.64 | -$857.36 | -$435.59 | -$1.44 | $0.00 | $0.00 | $0.00 | $0.00 | -$290.05 | -$624.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$350.00 | -$27.50 |
| CO PARKS CAMP SUB | -$3,257.85 | -$3,886.69 | -$1,974.67 | -$6.51 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,314.88 | -$2,831.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,586.66 | -$124.66 |
| CO PEGASUS SUB | -$1,341.47 | -$1,600.40 | -$813.10 | -$2.68 | $0.00 | $0.00 | $0.00 | $0.00 | -$541.42 | -$1,165.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$653.33 | -$51.33 |
| $ (53,026.23) | $ (63,229.64) | $ (32,136.58) | $ (106.04) | $ - | $ - | $ - | $ - | $ (21,397.38) | $ (46,113.40) | $ - | $ - | $ - | $ - | $ - | $ - | $ (25,842.74) | $ (2,028.86) | |
| | | | | | | | | | | | | | | | | | | |
| | -$1,533.10 | -$1,829.03 | -$929.26 | -$1.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$96.68 | -$208.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | -$10,912.83 | -$12,987.27 | -$6,610.49 | -$21.88 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,400.21 | -$9,516.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,332.35 | -$417.39 |
| | -$42,113.41 | -$50,242.37 | -$25,526.08 | -$84.17 | $0.00 | $0.00 | $0.00 | $0.00 | -$16,997.17 | -$36,596.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$20,510.39 | -$1,611.46 |
| | | | | | | | | | | | | | | | | | | |
| | $ (54,559.34) | $ (65,058.67) | $ (33,065.83) | $ (107.04) | $ - | $ - | $ - | $ - | $ (21,494.07) | $ (46,321.57) | $ - | $ - | $ - | $ - | $ - | $ - | $ (25,842.74) | $ (2,028.86) |

| | A | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 8 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 |
| 2 | Resource | INT032 | INT033 | INT034 | INT035 | INT036 | INT037 | INT038 | INT039 | INT040 | INT041 | INT042 | INT043 | INT044 | INT045 | INT046 | INT047 |
| 360 | CARDINAL IG 1423 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 361 | CARDINAL IG 0791 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 362 | CARDINAL IG 7898 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 363 | DB UTAH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 364 | CARDINAL IG 0729 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 365 | DB KIMBERLY SOUTH | $0.00 | -$451.94 | -$1,560.48 | -$1,536.17 | -$1,825.64 | -$1,442.84 | -$1,690.79 | -$1,683.03 | -$1,755.26 | -$1,513.08 | -$1,533.29 | -$955.18 | -$456.45 | -$285.19 | -$267.35 | -$206.39 |
| 366 | DB MABEE #1 | $0.00 | -$979.21 | -$3,381.03 | -$3,328.38 | -$3,955.56 | -$3,126.16 | -$3,663.39 | -$3,646.57 | -$3,803.05 | -$3,278.34 | -$3,322.12 | -$2,069.56 | -$988.98 | -$617.92 | -$579.26 | -$447.18 |
| 367 | DB MABEE 4,7,9,11 TANK BATTERY | $0.00 | -$37.66 | -$130.04 | -$128.01 | -$152.14 | -$120.24 | -$140.90 | -$140.25 | -$146.27 | -$126.09 | -$127.77 | -$79.60 | -$38.04 | -$23.77 | -$22.28 | -$17.20 |
| 368 | DB MASON | $0.00 | -$376.62 | -$1,300.40 | -$1,280.15 | -$1,521.37 | -$1,202.37 | -$1,409.00 | -$1,402.53 | -$1,462.71 | -$1,260.90 | -$1,277.74 | -$795.99 | -$380.38 | -$237.66 | -$222.79 | -$171.99 |
| 369 | DB BULLFROG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 370 | DB METCALF PME | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| 371 | DB PHILLIPS HODNET PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 372 | DB NICHOLS | $0.00 | -$414.28 | -$1,430.44 | -$1,408.16 | -$1,673.51 | -$1,322.61 | -$1,549.89 | -$1,542.78 | -$1,608.98 | -$1,386.99 | -$1,405.51 | -$875.58 | -$418.42 | -$261.43 | -$245.07 | -$189.19 |
| 373 | DB GREENTREE PME (BUTTE) | $0.00 | -$489.60 | -$1,690.52 | -$1,664.19 | -$1,977.78 | -$1,563.08 | -$1,831.69 | -$1,823.29 | -$1,901.53 | -$1,639.17 | -$1,661.06 | -$1,034.78 | -$494.49 | -$308.96 | -$289.63 | -$223.59 |
| 374 | DB SPANISH TRAIL NORTHWEST | $0.00 | -$75.32 | -$260.08 | -$256.03 | -$304.27 | -$240.47 | -$281.80 | -$280.51 | -$292.54 | -$252.18 | -$255.55 | -$159.20 | -$76.08 | -$47.53 | -$44.56 | -$34.40 |
| 375 | DB SPANISH TRAIL BLK 40 SEC 42 | $0.00 | -$753.24 | -$2,600.80 | -$2,560.29 | -$3,042.74 | -$2,404.74 | -$2,817.99 | -$2,805.06 | -$2,925.43 | -$2,521.80 | -$2,555.48 | -$1,591.97 | -$760.76 | -$475.32 | -$445.59 | -$343.99 |
| 376 | DB MIDESSA | $0.00 | -$1,431.15 | -$4,941.51 | -$4,864.55 | -$5,781.21 | -$4,569.01 | -$5,354.18 | -$5,329.60 | -$5,558.31 | -$4,791.42 | -$4,855.40 | -$3,024.74 | -$1,445.43 | -$903.11 | -$846.61 | -$653.57 |
| 377 | DB GRIDIRON SOUTH PME | $0.00 | -$602.59 | -$2,080.64 | -$2,048.23 | -$2,434.19 | -$1,923.79 | -$2,254.39 | -$2,244.04 | -$2,340.34 | -$2,017.44 | -$2,044.38 | -$1,273.58 | -$608.60 | -$380.26 | -$356.47 | -$275.19 |
| 378 | DB SPANISH TRAIL BLK 40 SEC 7 | $0.00 | -$489.60 | -$1,690.52 | -$1,664.19 | -$1,977.78 | -$1,563.08 | -$1,831.69 | -$1,823.29 | -$1,901.53 | -$1,639.17 | -$1,661.06 | -$1,034.78 | -$494.49 | -$308.96 | -$289.63 | -$223.59 |
| 379 | DB TAWNEY | $0.00 | -$301.29 | -$1,040.32 | -$1,024.12 | -$1,217.10 | -$961.90 | -$1,127.20 | -$1,122.02 | -$1,170.17 | -$1,008.72 | -$1,022.19 | -$636.79 | -$304.30 | -$190.13 | -$178.23 | -$137.59 |
| 380 | DB SAXON H PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 381 | DB RATLIFF | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| 382 | DB WEAVER | $0.00 | -$75.32 | -$260.08 | -$256.03 | -$304.27 | -$240.47 | -$281.80 | -$280.51 | -$292.54 | -$252.18 | -$255.55 | -$159.20 | -$76.08 | -$47.53 | -$44.56 | -$34.40 |
| 383 | DB BLACKFOOT | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| 384 | CQ Triple Hop PME | $0.00 | -$188.31 | -$650.20 | -$640.07 | -$760.69 | -$601.19 | -$704.50 | -$701.26 | -$731.36 | -$630.45 | -$638.87 | -$397.99 | -$190.19 | -$118.83 | -$111.40 | -$86.00 |
| 385 | CQ Copper Nail PME | $0.00 | -$1,431.15 | -$4,941.51 | -$4,864.55 | -$5,781.21 | -$4,569.01 | -$5,354.18 | -$5,329.60 | -$5,558.31 | -$4,791.42 | -$4,855.40 | -$3,024.74 | -$1,445.43 | -$903.11 | -$846.61 | -$653.57 |
| 386 | CQ Lundgren PME | $0.00 | -$301.29 | -$1,040.32 | -$1,024.12 | -$1,217.10 | -$961.90 | -$1,127.20 | -$1,122.02 | -$1,170.17 | -$1,008.72 | -$1,022.19 | -$636.79 | -$304.30 | -$190.13 | -$178.23 | -$137.59 |
| 387 | CQ Sulfur Draw PME | $0.00 | -$1,054.53 | -$3,641.11 | -$3,584.41 | -$4,259.84 | -$3,366.64 | -$3,945.19 | -$3,927.08 | -$4,095.60 | -$3,530.52 | -$3,577.67 | -$2,228.76 | -$1,065.06 | -$665.45 | -$623.82 | -$481.58 |
| 388 | CQ Tex Harvey PME | $0.00 | -$1,393.48 | -$4,811.47 | -$4,736.54 | -$5,629.07 | -$4,448.77 | -$5,213.28 | -$5,189.35 | -$5,412.04 | -$4,665.33 | -$4,727.63 | -$2,945.14 | -$1,407.40 | -$879.34 | -$824.33 | -$636.37 |
| 389 | CQ Guitar | $0.00 | -$150.65 | -$520.16 | -$512.06 | -$608.55 | -$480.95 | -$563.60 | -$561.01 | -$585.09 | -$504.36 | -$511.10 | -$318.39 | -$152.15 | -$95.06 | -$89.12 | -$68.80 |
| 390 | CO JOHNSON RANCH SUB | $0.00 | -$564.93 | -$1,950.60 | -$1,920.22 | -$2,282.06 | -$1,803.56 | -$2,113.49 | -$2,103.79 | -$2,194.07 | -$1,891.35 | -$1,916.61 | -$1,193.98 | -$570.57 | -$356.49 | -$334.19 | -$257.99 |
| 391 | CO PARKS CAMP SUB | $0.00 | -$2,561.00 | -$8,842.70 | -$8,704.99 | -$10,345.32 | -$8,176.12 | -$9,581.17 | -$9,537.19 | -$9,946.45 | -$8,574.12 | -$8,688.62 | -$5,412.70 | -$2,586.57 | -$1,616.09 | -$1,514.99 | -$1,169.55 |
| 392 | CO PEGASUS SUB | $0.00 | -$1,054.53 | -$3,641.11 | -$3,584.41 | -$4,259.84 | -$3,366.64 | -$3,945.19 | -$3,927.08 | -$4,095.60 | -$3,530.52 | -$3,577.67 | -$2,228.76 | -$1,065.06 | -$665.45 | -$623.82 | -$481.58 |
| 393 | | $  - | $ (41,704.36) | $ (143,928.00) | $ (141,836.23) | $ (168,540.41) | $ (133,115.59) | $ (156,105.37) | $ (155,444.93) | $ (161,979.32) | $ (139,590.46) | $ (141,546.48) | $ (88,129.87) | $ (42,164.08) | $ (26,332.25) | $ (24,691.20) | $ (19,061.24) |
| 394 | | | | | | | | | | | | | | | | | |
| 395 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 396 | | $0.00 | -$8,598.93 | -$29,620.45 | -$29,308.92 | -$34,808.95 | -$27,424.86 | -$32,251.90 | -$32,159.96 | -$33,403.97 | -$28,754.82 | -$29,230.80 | -$18,161.19 | -$8,728.14 | -$5,441.46 | -$5,107.30 | -$3,942.76 |
| 397 | | $0.00 | -$33,105.43 | -$114,307.54 | -$112,527.31 | -$133,731.47 | -$105,690.73 | -$123,853.48 | -$123,284.97 | -$128,575.35 | -$110,835.63 | -$112,315.68 | -$69,968.67 | -$33,435.94 | -$20,890.79 | -$19,583.91 | -$15,118.48 |
| 398 | | | | | | | | | | | | | | | | | |
| 399 | | $  - | $ (41,704.36) | $ (143,928.00) | $ (141,836.23) | $ (168,540.41) | $ (133,115.59) | $ (156,105.37) | $ (155,444.93) | $ (161,979.32) | $ (139,590.46) | $ (141,546.48) | $ (88,129.87) | $ (42,164.08) | $ (26,332.25) | $ (24,691.20) | $ (19,061.24) |

| A | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 16 | 16 | 16 |
| Resource | INT048 | INT049 | INT050 | INT051 | INT052 | INT053 | INT054 | INT055 | INT056 | INT057 | INT058 | INT059 | INT060 | INT061 | INT062 | INT063 | INT064 |
| CARDINAL IG 1423 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0791 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 7898 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB UTAH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0729 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KIMBERLY SOUTH | -$112.19 | -$324.13 | -$532.02 | -$169.16 | -$126.67 | -$181.80 | -$124.46 | -$110.87 | -$124.88 | -$102.02 | -$159.19 | -$95.12 | -$86.45 | -$162.59 | -$332.04 | -$343.20 | -$547.57 |
| DB MABEE #1 | -$243.07 | -$702.28 | -$1,152.71 | -$366.51 | -$274.44 | -$393.90 | -$269.66 | -$240.21 | -$270.58 | -$221.05 | -$344.92 | -$206.10 | -$187.30 | -$352.29 | -$719.42 | -$743.61 | -$1,186.41 |
| DB MABEE 4,7,9,11 TANK BATTERY | -$9.35 | -$27.01 | -$44.34 | -$14.10 | -$10.56 | -$15.15 | -$10.37 | -$9.24 | -$10.41 | -$8.50 | -$13.27 | -$7.93 | -$7.20 | -$13.55 | -$27.67 | -$28.60 | -$45.63 |
| DB MASON | -$93.49 | -$270.11 | -$443.35 | -$140.97 | -$105.56 | -$151.50 | -$103.72 | -$92.39 | -$104.07 | -$85.02 | -$132.66 | -$79.27 | -$72.04 | -$135.50 | -$276.70 | -$286.00 | -$456.31 |
| DB BULLFROG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB METCALF PME | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| DB PHILLIPS HODNET PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB NICHOLS | -$102.84 | -$297.12 | -$487.69 | -$155.06 | -$116.11 | -$166.65 | -$114.09 | -$101.63 | -$114.48 | -$93.52 | -$145.93 | -$87.20 | -$79.24 | -$149.04 | -$304.37 | -$314.60 | -$501.94 |
| DB GREENTREE PME (BUTTE) | -$121.53 | -$351.14 | -$576.36 | -$183.25 | -$137.22 | -$196.95 | -$134.83 | -$120.13 | -$135.29 | -$110.52 | -$172.46 | -$103.05 | -$93.65 | -$176.14 | -$359.71 | -$371.80 | -$593.20 |
| DB SPANISH TRAIL NORTHWEST | -$18.70 | -$54.02 | -$88.67 | -$28.19 | -$21.11 | -$30.30 | -$20.74 | -$18.48 | -$20.81 | -$17.00 | -$26.53 | -$15.85 | -$14.41 | -$27.10 | -$55.34 | -$57.20 | -$91.26 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -$186.98 | -$540.22 | -$886.70 | -$281.93 | -$211.11 | -$303.00 | -$207.43 | -$184.78 | -$208.14 | -$170.04 | -$265.32 | -$158.54 | -$144.08 | -$270.99 | -$553.40 | -$572.01 | -$912.62 |
| DB MIDESSA | -$355.25 | -$1,026.41 | -$1,684.73 | -$535.67 | -$401.11 | -$575.70 | -$394.12 | -$351.08 | -$395.47 | -$323.07 | -$504.11 | -$301.23 | -$273.74 | -$514.88 | -$1,051.46 | -$1,086.81 | -$1,733.98 |
| DB GRIDIRON SOUTH PME | -$149.58 | -$432.17 | -$709.36 | -$225.54 | -$168.89 | -$242.40 | -$165.94 | -$147.82 | -$166.51 | -$136.03 | -$212.26 | -$126.83 | -$115.26 | -$216.79 | -$442.72 | -$457.60 | -$730.10 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -$121.53 | -$351.14 | -$576.36 | -$183.25 | -$137.22 | -$196.95 | -$134.83 | -$120.11 | -$135.29 | -$110.52 | -$172.46 | -$103.05 | -$93.65 | -$176.14 | -$359.71 | -$371.80 | -$593.20 |
| DB TAWNEY | -$74.79 | -$216.09 | -$354.68 | -$112.77 | -$84.44 | -$121.20 | -$82.97 | -$73.91 | -$83.26 | -$68.01 | -$106.13 | -$63.42 | -$57.63 | -$108.40 | -$221.36 | -$228.80 | -$365.05 |
| DB SAXON H PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB RATLIFF | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| DB WEAVER | -$18.70 | -$54.02 | -$88.67 | -$28.19 | -$21.11 | -$30.30 | -$20.74 | -$18.48 | -$20.81 | -$17.00 | -$26.53 | -$15.85 | -$14.41 | -$27.10 | -$55.34 | -$57.20 | -$91.26 |
| DB BLACKFOOT | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| CQ Triple Hop PME | -$46.74 | -$135.05 | -$221.68 | -$70.48 | -$52.78 | -$75.75 | -$51.86 | -$46.20 | -$52.04 | -$42.51 | -$66.33 | -$39.64 | -$36.02 | -$67.75 | -$138.35 | -$143.00 | -$228.16 |
| CQ Copper Nail PME | -$355.25 | -$1,026.41 | -$1,684.73 | -$535.67 | -$401.11 | -$575.70 | -$394.12 | -$351.08 | -$395.47 | -$323.07 | -$504.11 | -$301.23 | -$273.74 | -$514.88 | -$1,051.46 | -$1,086.81 | -$1,733.98 |
| CQ Lundgren PME | -$74.79 | -$216.09 | -$354.68 | -$112.77 | -$84.44 | -$121.20 | -$82.97 | -$73.91 | -$83.26 | -$68.01 | -$106.13 | -$63.42 | -$57.63 | -$108.40 | -$221.36 | -$228.80 | -$365.05 |
| CQ Sulfur Draw PME | -$261.77 | -$756.30 | -$1,241.38 | -$394.70 | -$295.55 | -$424.20 | -$290.40 | -$258.69 | -$291.40 | -$238.05 | -$371.45 | -$221.96 | -$201.71 | -$379.39 | -$774.76 | -$800.81 | -$1,277.67 |
| CQ Tex Harvey PME | -$345.90 | -$999.40 | -$1,640.40 | -$521.57 | -$390.55 | -$560.55 | -$383.75 | -$341.84 | -$385.06 | -$314.56 | -$490.84 | -$293.30 | -$266.54 | -$501.33 | -$1,023.79 | -$1,058.21 | -$1,688.35 |
| CQ Guitar | -$37.40 | -$108.04 | -$177.34 | -$56.39 | -$42.22 | -$60.60 | -$41.49 | -$36.96 | -$41.63 | -$34.01 | -$53.06 | -$31.71 | -$28.82 | -$54.20 | -$110.68 | -$114.40 | -$182.52 |
| CO JOHNSON RANCH SUB | -$140.23 | -$405.16 | -$665.03 | -$211.45 | -$158.33 | -$227.25 | -$155.57 | -$138.59 | -$156.11 | -$127.53 | -$199.98 | -$118.91 | -$108.06 | -$203.24 | -$415.05 | -$429.00 | -$684.47 |
| CO PARKS CAMP SUB | -$635.72 | -$1,836.73 | -$3,014.78 | -$958.56 | -$717.77 | -$1,030.20 | -$705.26 | -$628.25 | -$707.68 | -$578.12 | -$902.09 | -$539.04 | -$489.86 | -$921.37 | -$1,881.56 | -$1,944.82 | -$3,102.91 |
| CO PEGASUS SUB | -$261.77 | -$756.30 | -$1,241.38 | -$394.70 | -$295.55 | -$424.20 | -$290.40 | -$258.69 | -$291.40 | -$238.05 | -$371.45 | -$221.96 | -$201.71 | -$379.39 | -$774.76 | -$800.81 | -$1,277.67 |
| | $ (10,355.05) | $ (29,916.30) | $ (49,079.73) | $ (15,609.34) | $ (11,703.09) | $ (16,786.50) | $ (11,490.07) | $ (10,233.86) | $ (11,527.63) | $ (9,425.13) | $ (14,708.54) | $ (8,785.18) | $ (7,976.71) | $ (15,153.76) | $ (30,952.77) | $ (32,145.25) | $ (51,490.02) |
| | | | | | | | | | | | | | | | | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $469.42 | $451.01 | $424.68 | $704.34 |
| | -$2,137.31 | -$6,173.31 | -$10,108.38 | -$3,218.23 | -$2,424.60 | -$3,469.35 | -$2,373.31 | -$2,112.59 | -$2,379.66 | -$1,951.92 | -$3,047.47 | -$1,817.19 | -$1,644.47 | -$3,100.94 | -$6,336.71 | -$6,685.02 | -$10,840.56 |
| | -$8,217.74 | -$23,742.99 | -$38,971.35 | -$12,391.11 | -$9,278.50 | -$13,317.15 | -$9,116.76 | -$8,121.27 | -$9,147.96 | -$7,473.21 | -$11,661.08 | -$6,967.99 | -$6,332.24 | -$12,052.82 | -$24,616.06 | -$25,460.23 | -$40,649.46 |
| | | | | | | | | | | | | | | | | | |
| | $ (10,355.05) | $ (29,916.30) | $ (49,079.73) | $ (15,609.34) | $ (11,703.09) | $ (16,786.50) | $ (11,490.07) | $ (10,233.86) | $ (11,527.63) | $ (9,425.13) | $ (14,708.54) | $ (8,785.18) | $ (7,976.71) | $ (15,623.18) | $ (30,501.76) | $ (31,720.57) | $ (50,785.68) |

| A | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 21 | 21 |
| Resource | INT065 | INT066 | INT067 | INT068 | INT069 | INT070 | INT071 | INT072 | INT073 | INT074 | INT075 | INT076 | INT077 | INT078 | INT079 | INT080 | INT081 | INT082 |
| CARDINAL IG 1423 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0791 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 7898 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB UTAH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0729 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KIMBERLY SOUTH | -$766.71 | -$627.70 | -$225.89 | -$3.00 | $0.00 | $0.00 | -$107.23 | -$98.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$530.33 | -$468.83 | -$488.29 | -$332.93 |
| DB MABEE #1 | -$1,661.21 | -$1,360.01 | -$489.43 | -$6.50 | $0.00 | $0.00 | -$232.34 | -$212.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,149.04 | -$1,015.80 | -$1,057.97 | -$721.34 |
| DB MABEE 4,7,9,11 TANK BATTERY | -$63.89 | -$52.31 | -$18.82 | -$0.25 | $0.00 | $0.00 | -$8.94 | -$8.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$44.19 | -$39.07 | -$40.69 | -$27.74 |
| DB MASON | -$638.93 | -$523.08 | -$188.24 | -$2.50 | $0.00 | $0.00 | -$89.36 | -$81.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$441.94 | -$390.69 | -$406.91 | -$277.44 |
| DB BULLFROG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB METCALF PME | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| DB PHILLIPS HODNET PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB NICHOLS | -$702.82 | -$575.39 | -$207.07 | -$2.75 | $0.00 | $0.00 | -$98.30 | -$90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$486.13 | -$429.76 | -$447.60 | -$305.18 |
| DB GREENTREE PME (BUTTE) | -$830.61 | -$680.00 | -$244.72 | -$3.25 | $0.00 | $0.00 | -$116.17 | -$106.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$574.52 | -$507.90 | -$528.98 | -$360.67 |
| DB SPANISH TRAIL NORTHWEST | -$127.79 | -$104.62 | -$37.65 | -$0.50 | $0.00 | $0.00 | -$17.87 | -$16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$88.39 | -$78.14 | -$81.38 | -$55.49 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -$1,277.86 | -$1,046.16 | -$376.49 | -$5.00 | $0.00 | $0.00 | -$178.72 | -$163.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$883.88 | -$781.39 | -$813.82 | -$554.88 |
| DB MIDESSA | -$2,427.92 | -$1,987.70 | -$715.32 | -$9.50 | $0.00 | $0.00 | -$339.57 | -$311.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,679.36 | -$1,484.63 | -$1,546.26 | -$1,054.27 |
| DB GRIDIRON SOUTH PME | -$1,022.28 | -$836.93 | -$301.19 | -$4.00 | $0.00 | $0.00 | -$142.98 | -$131.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$707.10 | -$625.11 | -$651.06 | -$443.90 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -$830.61 | -$680.00 | -$244.72 | -$3.25 | $0.00 | $0.00 | -$116.17 | -$106.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$574.52 | -$507.90 | -$528.98 | -$360.67 |
| DB TAWNEY | -$511.14 | -$418.46 | -$150.59 | -$2.00 | $0.00 | $0.00 | -$71.49 | -$65.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$353.55 | -$312.55 | -$325.53 | -$221.95 |
| DB SAXON H PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB RATLIFF | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| DB WEAVER | -$127.79 | -$104.62 | -$37.65 | -$0.50 | $0.00 | $0.00 | -$17.87 | -$16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$88.39 | -$78.14 | -$81.38 | -$55.49 |
| DB BLACKFOOT | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| CQ Triple Hop PME | -$319.46 | -$261.54 | -$94.12 | -$1.25 | $0.00 | $0.00 | -$44.68 | -$40.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$220.97 | -$195.35 | -$203.46 | -$138.72 |
| CQ Copper Nail PME | -$2,427.92 | -$1,987.70 | -$715.32 | -$9.50 | $0.00 | $0.00 | -$339.57 | -$311.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,679.36 | -$1,484.63 | -$1,546.26 | -$1,054.27 |
| CQ Lundgren PME | -$511.14 | -$418.46 | -$150.59 | -$2.00 | $0.00 | $0.00 | -$71.49 | -$65.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$353.55 | -$312.55 | -$325.53 | -$221.95 |
| CQ Sulfur Draw PME | -$1,789.00 | -$1,464.62 | -$527.08 | -$7.00 | $0.00 | $0.00 | -$250.21 | -$229.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,237.43 | -$1,093.94 | -$1,139.35 | -$776.83 |
| CQ Tex Harvey PME | -$2,364.03 | -$1,935.40 | -$696.50 | -$9.25 | $0.00 | $0.00 | -$330.63 | -$303.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,635.17 | -$1,445.56 | -$1,505.57 | -$1,026.53 |
| CQ Guitar | -$255.57 | -$209.23 | -$75.30 | -$1.00 | $0.00 | $0.00 | -$35.74 | -$32.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$176.78 | -$156.28 | -$162.76 | -$110.98 |
| CO JOHNSON RANCH SUB | -$958.39 | -$784.62 | -$282.36 | -$3.75 | $0.00 | $0.00 | -$134.04 | -$122.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$662.91 | -$586.04 | -$610.37 | -$416.16 |
| CO PARKS CAMP SUB | -$4,344.71 | -$3,556.94 | -$1,280.05 | -$17.00 | $0.00 | $0.00 | -$607.65 | -$556.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,005.18 | -$2,656.71 | -$2,766.99 | -$1,886.59 |
| CO PEGASUS SUB | -$1,789.00 | -$1,464.62 | -$527.08 | -$7.00 | $0.00 | $0.00 | -$250.21 | -$229.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,237.43 | -$1,093.94 | -$1,139.35 | -$776.83 |
| | $ (73,305.43) | $ (59,869.12) | $ (21,520.26) | $ (287.06) | $ - | $ - | $ (10,262.91) | $ (9,562.05) | $ - | $ - | $ - | $ - | $ - | $ - | $ (50,813.53) | $ (44,946.44) | $ (46,814.18) | $ (31,915.59) |
| | | | | | | | | | | | | | | | | | | |
| | -$47.40 | -$68.93 | -$39.16 | -$0.59 | $0.00 | $0.00 | -$289.02 | -$11.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,950.69 | $537.93 | $415.29 |
| | -$16,418.52 | -$13,298.26 | -$4,746.35 | -$62.70 | $0.00 | $0.00 | -$2,243.56 | -$2,211.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$11,153.18 | -$9,884.91 | -$10,297.26 | -$7,017.57 |
| | -$56,886.91 | -$46,570.86 | -$16,773.91 | -$224.35 | $0.00 | $0.00 | -$8,019.35 | -$7,350.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$39,660.36 | -$35,061.53 | -$36,516.92 | -$24,898.02 |
| | | | | | | | | | | | | | | | | | | |
| | $ (73,352.83) | $ (59,938.05) | $ (21,559.42) | $ (287.65) | $ - | $ - | $ (10,551.92) | $ (9,573.11) | $ - | $ - | $ - | $ - | $ - | $ - | $ (50,813.53) | $ (41,995.75) | $ (46,276.25) | $ (31,500.30) |

| A | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 21 | 21 | 22 | 22 | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 |
| Resource | INT083 | INT084 | INT085 | INT086 | INT087 | INT088 | INT089 | INT090 | INT091 | INT092 | INT093 | INT094 | INT095 | INT096 |
| CARDINAL IG 1423 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0791 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 7898 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB UTAH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARDINAL IG 0729 WAXAHACHIE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB KIMBERLY SOUTH | -$386.25 | -$444.78 | -$361.67 | -$6.56 | -$0.16 | -$596.83 | -$1,087.61 | -$1,691.47 | -$2,062.46 | -$1,840.91 | -$1,421.13 | -$1,723.65 | -$1,936.79 | -$2,020.72 |
| DB MABEE #1 | -$836.88 | -$963.68 | -$783.62 | -$14.22 | -$0.34 | -$1,293.13 | -$2,356.49 | -$3,664.84 | -$4,468.67 | -$3,988.63 | -$3,079.11 | -$3,734.57 | -$4,196.38 | -$4,378.23 |
| DB MABEE 4,7,9,11 TANK BATTERY | -$32.19 | -$37.06 | -$30.14 | -$0.55 | -$0.01 | -$49.74 | -$90.63 | -$140.96 | -$171.87 | -$153.41 | -$118.43 | -$143.64 | -$161.40 | -$168.39 |
| DB MASON | -$321.88 | -$370.65 | -$301.39 | -$5.47 | -$0.13 | -$497.36 | -$906.34 | -$1,409.56 | -$1,718.72 | -$1,534.09 | -$1,184.27 | -$1,436.37 | -$1,613.99 | -$1,683.94 |
| DB BULLFROG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB METCALF PME | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| DB PHILLIPS HODNET PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB NICHOLS | -$354.06 | -$407.71 | -$331.53 | -$6.02 | -$0.15 | -$547.09 | -$996.98 | -$1,550.51 | -$1,890.59 | -$1,687.50 | -$1,302.70 | -$1,580.01 | -$1,775.39 | -$1,852.33 |
| DB GREENTREE PME (BUTTE) | -$418.44 | -$481.84 | -$391.81 | -$7.11 | -$0.17 | -$646.56 | -$1,178.25 | -$1,832.42 | -$2,234.33 | -$1,994.31 | -$1,539.55 | -$1,867.28 | -$2,098.19 | -$2,189.12 |
| DB SPANISH TRAIL NORTHWEST | -$64.38 | -$74.13 | -$60.28 | -$1.09 | -$0.03 | -$99.47 | -$181.27 | -$281.91 | -$343.74 | -$306.82 | -$236.85 | -$287.27 | -$322.80 | -$336.79 |
| DB SPANISH TRAIL BLK 40 SEC 42 | -$643.75 | -$741.30 | -$602.79 | -$10.94 | -$0.27 | -$994.72 | -$1,812.69 | -$2,819.11 | -$3,437.44 | -$3,068.18 | -$2,368.55 | -$2,872.75 | -$3,227.99 | -$3,367.87 |
| DB MIDESSA | -$1,223.13 | -$1,408.46 | -$1,145.29 | -$20.79 | -$0.50 | -$1,889.96 | -$3,444.10 | -$5,356.31 | -$6,531.13 | -$5,829.53 | -$4,500.24 | -$5,458.22 | -$6,133.17 | -$6,398.95 |
| DB GRIDIRON SOUTH PME | -$515.00 | -$593.04 | -$482.23 | -$8.75 | -$0.21 | -$795.77 | -$1,450.15 | -$2,255.29 | -$2,749.95 | -$2,454.54 | -$1,894.84 | -$2,298.20 | -$2,582.39 | -$2,694.30 |
| DB SPANISH TRAIL BLK 40 SEC 7 | -$418.44 | -$481.84 | -$391.81 | -$7.11 | -$0.17 | -$646.56 | -$1,178.25 | -$1,832.42 | -$2,234.33 | -$1,994.31 | -$1,539.55 | -$1,867.28 | -$2,098.19 | -$2,189.12 |
| DB TAWNEY | -$257.50 | -$296.52 | -$241.11 | -$4.38 | -$0.11 | -$397.89 | -$725.07 | -$1,127.64 | -$1,374.97 | -$1,227.27 | -$947.42 | -$1,149.10 | -$1,291.19 | -$1,347.15 |
| DB SAXON H PME | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DB RATLIFF | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| DB WEAVER | -$64.38 | -$74.13 | -$60.28 | -$1.09 | -$0.03 | -$99.47 | -$181.27 | -$281.91 | -$343.74 | -$306.82 | -$236.85 | -$287.27 | -$322.80 | -$336.79 |
| DB BLACKFOOT | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| CQ Triple Hop PME | -$160.94 | -$185.32 | -$150.70 | -$2.74 | -$0.07 | -$248.68 | -$453.17 | -$704.78 | -$859.36 | -$767.04 | -$592.14 | -$718.19 | -$807.00 | -$841.97 |
| CQ Copper Nail PME | -$1,223.13 | -$1,408.46 | -$1,145.29 | -$20.79 | -$0.50 | -$1,889.96 | -$3,444.10 | -$5,356.31 | -$6,531.13 | -$5,829.53 | -$4,500.24 | -$5,458.22 | -$6,133.17 | -$6,398.95 |
| CQ Lundgren PME | -$257.50 | -$296.52 | -$241.11 | -$4.38 | -$0.11 | -$397.89 | -$725.07 | -$1,127.64 | -$1,374.97 | -$1,227.27 | -$947.42 | -$1,149.10 | -$1,291.19 | -$1,347.15 |
| CQ Sulfur Draw PME | -$901.25 | -$1,037.81 | -$843.90 | -$15.32 | -$0.37 | -$1,392.60 | -$2,537.76 | -$3,946.75 | -$4,812.41 | -$4,295.45 | -$3,315.96 | -$4,021.84 | -$4,519.18 | -$4,715.02 |
| CQ Tex Harvey PME | -$1,190.94 | -$1,371.40 | -$1,115.15 | -$20.24 | -$0.49 | -$1,840.22 | -$3,353.47 | -$5,215.35 | -$6,359.25 | -$5,676.12 | -$4,381.81 | -$5,314.58 | -$5,971.77 | -$6,230.56 |
| CQ Guitar | -$128.75 | -$148.26 | -$120.56 | -$2.19 | -$0.05 | -$198.94 | -$362.54 | -$563.82 | -$687.49 | -$613.64 | -$473.71 | -$574.55 | -$645.60 | -$673.57 |
| CO JOHNSON RANCH SUB | -$482.81 | -$555.97 | -$452.09 | -$8.21 | -$0.20 | -$746.04 | -$1,359.51 | -$2,114.33 | -$2,578.08 | -$2,301.13 | -$1,776.41 | -$2,154.56 | -$2,420.99 | -$2,525.90 |
| CO PARKS CAMP SUB | -$2,188.75 | -$2,520.40 | -$2,049.47 | -$37.20 | -$0.90 | -$3,382.03 | -$6,163.13 | -$9,584.97 | -$11,687.28 | -$10,431.80 | -$8,053.05 | -$9,767.33 | -$10,975.15 | -$11,450.76 |
| CO PEGASUS SUB | -$901.25 | -$1,037.81 | -$843.90 | -$15.32 | -$0.37 | -$1,392.60 | -$2,537.76 | -$3,946.75 | -$4,812.41 | -$4,295.45 | -$3,315.96 | -$4,021.84 | -$4,519.18 | -$4,715.02 |
| | $ (37,028.18) | $ (42,634.84) | $ (34,668.88) | $ (629.23) | $ (15.24) | $ (57,214.02) | $ (104,259.30) | $ (162,131.24) | $ (197,717.82) | $ (176,453.81) | $ (136,220.94) | $ (165,177.09) | $ (185,630.12) | $ (197,020.40) |
| | | | | | | | | | | | | | | |
| | $469.62 | -$3,020.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | -$8,142.47 | -$9,372.19 | -$7,621.31 | -$138.34 | -$3.35 | -$12,580.16 | -$22,922.31 | -$35,634.96 | -$43,476.68 | -$38,781.73 | -$29,941.96 | -$36,274.15 | -$40,787.20 | -$45,466.25 |
| | -$28,885.71 | -$33,262.65 | -$27,047.57 | -$490.89 | -$11.89 | -$44,633.86 | -$81,336.99 | -$126,496.28 | -$154,241.15 | -$137,672.08 | -$106,278.98 | -$128,902.94 | -$144,842.91 | -$151,554.15 |
| | | | | | | | | | | | | | | |
| | $ (36,558.56) | $ (45,655.63) | $ (34,668.88) | $ (629.23) | $ (15.24) | $ (57,214.02) | $ (104,259.30) | $ (162,131.24) | $ (197,717.82) | $ (176,453.81) | $ (136,220.94) | $ (165,177.09) | $ (185,630.12) | $ (197,020.40) |